B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Southern District of Georgia** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Brantley Land & Timber Company, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**56-2473409** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**101 Plantation Chase**<br>**Saint Simons Island, GA**<br>ZIP Code **31522** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Glynn** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): **Brantley County** | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                                      Page 2

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Brantley Land & Timber Company, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)            (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

**B1 (Official Form 1)(04/13)**

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Brantley Land & Timber Company, LLC**

### Signatures

| | |
|---|---|
| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ C. James McCallar, Jr.**
Signature of Attorney for Debtor(s)

**C. James McCallar, Jr. 481400**
Printed Name of Attorney for Debtor(s)

**McCallar Law Firm**
Firm Name

**P.O. Box 9026**
**115 W. Oglethorpe Ave.**
**Savannah, GA 31412**

_____
Address

Email: mccallar@mccallarlawfirm.com
**(912) 234-1215  Fax: (912) 236-7549**
Telephone Number

**July 15, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Jerry W. Harper**
Signature of Authorized Individual

**Jerry W. Harper**
Printed Name of Authorized Individual

**Receiver**
Title of Authorized Individual

**July 15, 2015**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Georgia

In re    **Brantley Land & Timber Company, LLC**        ,    Case No. _____

                                     Debtor

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 12,333.00 | | |
| B - Personal Property | Yes | 4 | 13,995,137.05 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,004,383.74 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 1,542,965.72 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 404,680.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 11 | | | |
| Total Assets | | | 14,007,470.05 | | |
| Total Liabilities | | | | 12,952,029.46 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Georgia

In re **Brantley Land & Timber Company, LLC**     ,    Case No. _____

              Debtor          Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Brantley Land & Timber Company, LLC**                                                    ,   Case No. _____
                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Land, Brantley County Parcel 0096 029D; 123.33 acres; County Tax Fair Market Value: $12,333 This Acreage represents the roads in the subdivisions shown on the attached map. Secured Debt owing to State Bank and Trust Company** | **Fee Simple** | **-** | **12,333.00** | **11,004,383.74** |

| | | |
|---|---|---|
| Sub-Total > | **12,333.00** | (Total of this page) |
| Total > | **12,333.00** | |
| | (Report also on Summary of Schedules) | |

__0__  continuation sheets attached to the Schedule of Real Property

# Brantley Land & Timber Co., LLC Development after Tax Sales

Exhibit A to Schedule A

1 inch = 392 feet
N
W
E
S

## Legend

Sheet

- Roads
- Purchased by Private Entities or Individuals at Non-Judicial Sales on October 2014
- Purchased by Brantley County in Non-Judicial Sales in October 2014
- Judicial in Rem Purchased by Brantley County in March 2013
- Judicial in Rem Purchased by Individuals in March 2013
- Purchased by Private Entities or Individuals at Non-Judicial Sales in June and July 2012
- Purchased by Brantley County in Non-Judicial Sales in June and July 2012
- Owned by Brantley Land and Timber
- Not included in Tax Sales, Owned by Individuals

Map Prepared for
Brantley County Tax Commissioner
on December 9, 2014
by

Southern Geographic
Your GIS Department
156 West Clinton Street
Gray, Georgia 31032
478-986-4003
www.southgeo.com

B6B (Official Form 6B) (12/07)

.

In re   **Brantley Land & Timber Company, LLC**                                  ,   Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Atlantic National Bank Checking (Operating Account) #2005** **As of 7/13/2015** | - | 174,167.30 |
| | | **Prime South Bank Checking Account #8631** **As of 7/13/2015** | - | 96,029.32 |
| | | **Prime South - Checking 666230** **As of 7/13/2015** | - | 0.00 |
| | | **State Bank & Trust #16774** **As of 7/13/2015** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 270,196.62 |
| (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Brantley Land & Timber Company, LLC**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Mortgage Accounts Receivable (as of 12/31/14) Loans which are Current in their Payments or have made any type of payment since June 1, 2013 List attached as Exhibit A** | - | 1,475,498.43 |
| | | **Mortgage Accounts Receiveable Payments are in Default - See Exhibit B Collectability Unknown** | - | 11,520,503.00 |
| | | **Some lots which were held as collateral for these loans have been sold at tax sales** | | |
| | | **Some lots were returned to the Debtor through a Deed in Lieu of Foreclosure but have since been sold at a tax sale** | | |
| | | **Some lot owners have filed for bankruptcy and were either discharged, are currently in the process of receiving a discharge or had Chapter 13 cases which were dismissed.  See Exhibit C for bankruptcy related loans.** | | |
| | | **Due from Affiliate Appling Timber Company, LLC Collectability Unknown** | - | 669,979.00 |

|  |  |
|---|---|
| Sub-Total >  (Total of this page) | 13,665,980.43 |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Brantley Land & Timber Company, LLC**                                          ,     Case No. _____
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Due from Affiliate Black Water Reserve Development, LLC** <br> **Collectability Unknown** | - | **17,047.00** |
| | | **Due from Affiliate Braxton Timber Company, LLC** <br> **Collectability Unknown** | - | **41,763.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Contribution Claims Against Co-debtors on Judgment by State Bank & Trust Company** <br> **Daniel Dukes, Rodney Cobb and Victor Smith** | - | **Unknown** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >     **58,810.00**
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Brantley Land & Timber Company, LLC**                           Case No. _____
                                                              ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Laptop and Adding Machine** | - | 150.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Rights of Redemption in Properties Sold at Tax Sales - See Exhibit D** | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > | **150.00** |
| (Total of this page) | |
| Total > | **13,995,137.05** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit A to Schedule B

| Owner | Lot | Subdivision | Last payment | Principal Balance as of 12/31/13 | Principal Balance as of 5/31/14 | Principal Balance as of 8/31/14 | Principal Balance as of 12/31/14 | Notes | Parcel No. | Value, per County | Owner(s) if Different, per County |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Brantley Land & Timber Company, LLC | | | | | | | | | |
| | | Summarization of Current Loans | | | | | | | | | |
| | | Includes Loans with a Payment since June 1, 2013 | | | | | | | | | |
| | | updated 01/18/15 | | | | | | | | | |
| Abdulla, Beby | 76 | Satilla Plantation P5 | 12/16/2014 | 16,181.18 | 15,938.29 | 15,874.44 | 15,679.58 | | 0105D 076 | 5,900.00 | |
| Abad, Olga | 94 | Eagle Crest | 12/16/2014 | 15,169.41 | 14,593.94 | 14,229.02 | 14,119.66 | | 0105E 094 | 3,900.00 | |
| Arias, Jose | 135 | Eagle Crest | 8/13/2013 | 20,526.41 | 20,526.41 | 20,526.41 | 20,526.41 | | 0105E 135 | 5,800.00 | |
| Babu, Asif | 64 | Eagle Crest | 12/16/2014 | 20,064.11 | 19,945.29 | 19,727.94 | 19,520.72 | | 0105F 064 | 5,200.00 | |
| Blackwood, Cyril | 11 | Satilla Plantation P3 | 12/9/2014 | 18,553.69 | 18,283.39 | 18,120.03 | 17,881.30 | | 0096H 011 | 9,010.00 | |
| Blagrove, Kenneth | 149 | Satilla Plantation P5 | 12/19/2014 | 15,388.67 | 15,153.86 | 15,025.58 | 14,972.69 | | 0105D 149 | 6,200.00 | |
| Burgos, Richard | 58 & 163 | Eagle Crest | 12/29/2014 | 39,280.06 | 38,401.42 | 37,819.03 | 36,868.84 | | 0105E 058, 163 | 12,500.00 | |
| Burkley, Egbert | 127 | Satilla Plantation P4 | 1/2/2015 | 9,848.38 | 9,695.15 | 9,586.64 | 9,431.58 | | 0105D 127 | 5,000.00 | |
| Cameron, Marietta | 107 | Satilla Plantation P5 | 10/6/2014 | 14,590.78 | 14,590.78 | 13,948.34 | 13,652.41 | | 0105D 107 | 6,300.00 | |
| Casal, Diana | 112 | Eagle Crest | 10/1/2013 | 21,769.43 | 21,769.43 | 21,769.43 | 21,769.43 | | 0105E 112 | 8,500.00 | Added, not on county's list |
| Chanquet, Ricardo | 139 | Satilla Plantation P5 | 11/17/2014 | 15,499.81 | 15,292.57 | 15,146.30 | 15,146.30 | | 0105D 139 | 5,700.00 | |
| Chen, Peter S. | 77 | Satilla Plantation P5 | 12/29/2014 | 15,018.18 | 14,773.99 | 14,591.49 | 14,398.33 | | 0105C 077 | 8,585.00 | |
| Chukwulue, Christian & Clara | 257 | Satilla Plantation P4 | 1/7/2015 | 12,486.97 | 11,489.95 | 11,019.98 | 10,363.37 | | 0105D 257 | 5,000.00 | |
| Cieslar, Michael E. | 55 | Satilla Plantation P4 | 12/5/2014 | 14,937.39 | 14,632.82 | 14,454.41 | 14,170.57 | | 0105C 055 | 9,486.00 | |
| Correa, Juan Diego & Martha | 87 | Eagle Crest | 11/13/2013 | 15,024.55 | 15,024.55 | 15,024.55 | 15,024.55 | | 0105E 087 | 5,775.00 | |
| Dawkins, Dwight | 26 | Satilla Plantation P3 | 11/13/2014 | 16,907.50 | 16,576.18 | 16,576.18 | | Pd in full 11/13/14 | 0096H 026 | 8,925.00 | |
| Dempster, Pauline & Dannie | 128 | Pine Crest P5 | 1/2/2015 | 14,743.04 | 14,556.37 | 14,357.09 | 14,249.57 | | 0096J 128 | 9,265.00 | |
| Dickens, Jason | 82 | Satilla Plantation P5 | 1/5/2015 | 14,269.19 | 13,840.88 | 13,575.43 | 13,162.25 | | 0105C 082 | 9,563.00 | |
| Dixon, Patricia | 59, 60, 41 | Pine Crest | 1/2/2015 | 51,923.99 | 51,923.99 | 51,923.99 | 51,923.99 | | 0096I 041,059,060 | 28,560.00 | |
| Duchaussee, Eva | 61 | Satilla Plantation P5 | 9/26/2014 | 17,294.08 | 17,294.08 | 17,294.08 | 17,294.08 | | 0105D 061 | 5,000.00 | |
| Eligon, Leon | C21 | Satilla Plantation P5 | 1/2/2015 | 22,026.54 | 22,026.54 | 22,026.54 | 22,026.54 | | 0105C 000C21 | 8,585.00 | |
| Ferguson, Winston | 190 | Satilla Plantation P5 | 12/29/2014 | 16,592.01 | 16,592.01 | 16,592.01 | 16,592.01 | | 0105D 190 | 5,000.00 | |
| Francis, Ann-Marie | 30 | Satilla Plantation P4 | 12/5/2014 | 16,079.25 | 16,008.26 | 15,953.88 | 15,481.73 | | 0105D 030 | 5,200.00 | |
| Francis, Monique | 102 | Satilla Plantation P4 - Additional | 12/16/2014 | 19,828.12 | 19,595.03 | 19,441.27 | 19,280.72 | | 0105C 102 | 10,795.00 | |
| Gidden aka Eaford, Lorna "Grace" | 18, 30 | Satilla Pasture | 1/2/2015 | 12,780.91 | 12,401.17 | 12,160.23 | 11,908.01 | | 0105A 018,030 | 14,535.00 | |
| Gomez, Ana | 120, 121 | Eagle Crest | 1/2/2015 | 42,846.24 | 42,846.24 | 42,846.24 | 42,846.24 | | 0105E 120, 121 | 18,700.00 | |
| Gray, Curdeline | 13 | Pine Crest | 12/29/2014 | 11,255.70 | 10,855.72 | 10,491.41 | 9,826.15 | | 0096I 013 | 11,135.00 | |
| Greaves, Joan | 259 | Satilla Plantation P5 | 12/16/2014 | 16,196.35 | 15,976.47 | 15,855.66 | 15,703.16 | | 0105D 259 | 5,000.00 | |
| Hamblin, Michael & Gladys | 160 | Eagle crest | 12/30/2013 | 19,668.40 | 19,668.40 | 19,668.40 | 19,668.40 | | 0105E 160 | 8,200.00 | |
| Hamblin, Michael & Gladys | 65 | Satilla Plantation P3 | 12/30/2013 | 17,611.59 | 17,611.59 | 17,611.59 | 17,611.59 | | 0097I 065 | 12,580.00 | |
| Hamilton, Carlton | 93 | Pine Crest P2 | 1/7/2015 | 13,959.83 | 13,838.84 | 13,680.21 | 13,487.30 | | 0096I 093 | 9,010.00 | |
| Hamilton, Tanya & Robet Isaei | 79 | Pine Crest P4 | 5/27/2014 | 16,983.80 | 16,983.80 | 16,983.80 | 16,983.80 | | 0096I 079 | 11,390.00 | |
| Hamm, Nichola | 156 | Pine Crest P4 | 11/24/2014 | 13,759.20 | 13,522.61 | 13,439.18 | 13,248.00 | | 0096J 156 | 9,180.00 | |
| Harris, Norman | 111 | Satilla Plantation P4 - Additional | 12/5/2014 | 19,341.75 | 19,341.75 | 19,341.75 | 19,341.75 | | 0105C 111 | 9,860.00 | |
| Henderson, James A. | 55 | Satilla Pasture | 12/19/2014 | 11,620.51 | 11,335.09 | 11,037.06 | 10,427.25 | | 0105A 055 | 16,524.00 | |
| Hernandez, Juan | 54 | Eagle Crest | 12/16/2014 | 19,827.77 | 19,365.84 | 19,116.10 | 18,695.54 | | 0105E 054 | 8,800.00 | |
| Hinds, Neville | 19 | Satilla Plantation P3 | 12/16/2004 | 18,955.98 | 18,714.07 | 18,555.17 | 18,385.16 | | 0096H 019 | 4,293.00 | |
| Jackson, Carol | 181 | Satilla Plantation P5 | 7/31/2014 | 17,977.33 | 17,977.33 | 17,977.33 | 17,977.33 | | 0105D 181 | 5,000.00 | |
| Jackson, Regina | 3 | Satilla Plantation P4 | 1/20/2014 | 17,570.42 | - | - | | Paid in Full | 0105C 003 | 9,053.00 | |
| Jackson, Regina | 17 | Satilla Plantation P4 | 1/20/2014 | 17,139.15 | - | - | | Paid in Full | 0105C 017 | 8,517.00 | |
| Jean, Melissa k/n/a Melissa Rocher | 46, 47 | Satilla Plantation P5 | 12/22/2014 | 38,301.34 | 37,844.08 | 37,495.37 | 37,011.04 | | 0096G 046,047 | 45,600.00 | |
| John, Myrna & Kevin | 88 | Satilla Plantation P5 | 12/22/2014 | 15,593.76 | 15,593.76 | 15,593.76 | 15,593.76 | | 0105D 088 | 13,900.00 | |
| Johnson, Kenroy & Yuland | 95 | Pine Crest P2 | 12/19/2014 | 11,124.43 | 10,915.71 | 10,796.23 | 10,635.64 | | 0096I 095 | 10,030.00 | |
| Joseph, Marie-Suzie | 298 | Satilla Plantation P5 | 12/16/2014 | 17,143.03 | 17,143.03 | 17,143.03 | 17,143.03 | | 0105D 298 | | County foreclosed 7/03/12 |
| Joseph, Marie-Suzie | 308 | Satilla Plantation P5 | 12/16/2014 | 17,139.44 | 17,139.44 | 17,139.44 | 17,139.44 | | 0105D 308 | | County foreclosed 7/03/12 |
| Khan, Mahammad E | 69 | Eagle Crest | 12/16/2014 | 20,373.69 | 20,048.94 | 19,882.44 | 19,859.71 | | 0105E 069 | 5,200.00 | |
| Kiminyo, Kitonga & Karlene | 81 | Pine Crest P2 | 12/5/2014 | 15,204.84 | 14,990.51 | 14,845.00 | 14,626.64 | | 0096I 081 | 8,925.00 | |
| Laster, Meka E. | 16 | Satilla Plantation P4 | 12/16/2014 | 7,995.83 | 7,457.93 | 6,630.35 | 6,003.05 | | 0105C 016 | 9,818.00 | |
| Leachman, Tanzylyn | 60 | Fox Ridge | 11/26/2014 | 13,320.93 | 13,263.17 | 13,263.17 | 13,236.91 | | 0096F 060 | 8,500.00 | |
| Levy, Yamilka | 312 | Satilla Plantation P5 | 12/5/2014 | 16,024.88 | 16,024.88 | 16,024.88 | 16,024.88 | | 0105D 312 | 5,700.00 | |
| McHugh, Brian | 50 | Satilla Plantation P5 | 1/5/2015 | 25,224.67 | 24,505.62 | 24,028.63 | 23,357.89 | | 0097I 050 | 19,975.00 | |
| Mohammed, Salim | 30 | Pine Crest | 12/16/2014 | 12,676.71 | 12,531.41 | 12,316.07 | 12,031.75 | | 0096I 030 | 10,115.00 | |
| Moise, Marie Michelle | 98 | Satilla Plantation P5 | 1/15/2014 | 15,416.75 | 15,416.75 | 15,416.75 | 15,416.75 | | 0105C 098 | 9,027.00 | |
| Morgan, Janet | 148 | Satilla Plantation P5 | 1/7/2015 | 15,702.79 | 15,702.79 | 15,702.79 | 15,702.79 | | 0105D 148 | 6,300.00 | |
| Morris, Robert | 107 | Pine Crest P3 | 12/19/2014 | 14,103.74 | 14,041.22 | 13,909.66 | 13,909.66 | | 0105D 107 | 8,840.00 | |
| Murphy, Janice L. | 25 | Fox Ridge | 9/12/2014 | 10,121.02 | 9,832.45 | 9,515.97 | 9,434.38 | | 0096F 025 | 11,900.00 | |
| Nieves, Sandra | 31 | Satilla Plantation P5 | 1/2/2015 | 19,765.42 | 19,765.42 | 19,765.42 | 19,765.42 | | 0097I 031 | 8,500.00 | |
| Ortiz, Juan | C-10 | Eagle Crest | 8/18/2014 | 24,378.76 | 24,378.76 | 24,378.76 | 24,378.76 | | 0105E 000C10 | 10,000.00 | |
| Ortiz, Juan | 58 | Satilla Plantation P5 | 8/18/2014 | 19,491.01 | 19,491.01 | 19,491.01 | 19,491.01 | | 0097I 058 | 7,459.00 | |
| Pierre, Thierry | 282 | Satilla Plantation P5 | 12/16/2014 | 15,874.49 | 15,630.32 | 15,486.11 | 15,313.09 | | 0105D 282 | 5,000.00 | |
| Pinnock, Novellette | 172 | Satilla Plantation P5 | 10/3/2014 | 17,824.48 | 17,824.48 | 17,824.48 | 17,824.48 | | 0105D 172 | 5,100.00 | |
| Pravato, Barbara | 69 | Satilla Plantation P6 | 10/14/2014 | 18,570.85 | 18,570.85 | 18,570.85 | 18,570.85 | | 0097I 069 | 11,050.00 | |
| Pravato, Corinn | 61 | Satilla Plantation P6 | 12/29/2014 | 19,057.80 | 19,057.80 | 19,057.80 | 19,057.80 | | 0097I 061 | 6,566.00 | |
| Pravato, Denise | 47 & 48 | Satilla Plantation P6 | 12/29/2014 | 48,404.28 | 48,404.28 | 48,404.28 | 48,404.28 | | 0097I 047,048 | 37,910.00 | |
| Pravato, Jaimi | 62 | Satilla Plantation P6 | 12/29/2014 | 19,758.91 | 19,758.91 | 19,758.91 | 19,758.91 | | 0097I 062 | 6,503.00 | |
| Prieto, Nelson | 59 | Satilla Plantation P6 | 10/30/2014 | 21,646.54 | 21,646.54 | 21,646.54 | 21,646.54 | | 0097I 059 | 7,714.00 | |
| Prince, Jean | 8 | Satilla Pasture | 3/6/2014 | 10,965.01 | 10,965.01 | 10,965.01 | 10,965.01 | | 0105A 008 | 14,960.00 | |
| Restrepo, Margarita | 42 | Eagle Crest | 1/5/2015 | 21,791.16 | 21,791.16 | 21,791.16 | 21,791.16 | | 0105E 042 | 5,325.00 | |
| Restrepo, Maria | 66 | Eagle Crest | 1/5/2015 | 22,330.03 | 22,330.03 | 22,330.03 | 22,330.03 | | 0105E 066 | 4,950.00 | |
| Richards, Abraham | 75, 250-252, 261 | Satilla Plantation P5 | 8/18/2014 | 70,527.65 | 68,732.32 | 68,356.84 | 68,356.84 | | 0105D 075,250,251,252,261 | 26,025.00 | |

**Brantley Land & Timber Company, LLC**

Summarization of Current Loans

Includes Loans with a Payment since June 1, 2013

updated 01/18/15

| Owner | Lot | Subdivision | Last payment | Principal Balance as of 12/31/13 | Principal Balance as of 5/31/14 | Principal Balance as of 8/31/14 | Principal Balance as of 12/31/14 | Notes | Parcel No. | Value, per County | Owner(s) if Different, per County |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rousseau, Jacqueline | 6 | Satilla Plantation P4 | | | | | | | 0105C 006 | 9,316.00 | |
| | | | 1/10/2014 | 8,546.91 | - | - | - | Paid in Full | | | |
| Rutherford, Franklyn | C12 | Satilla Plantation P4 | | | | | | | 0105C 000C12 | 13,940.00 | |
| | | | 12/16/2014 | 19,705.62 | 11/3/2014 | 19,344.17 | 19,344.17 | | | | |
| Rutherford, Franklyn | 170 | Satilla Plantation P5 | | | | | | | 0105D 170 | 5,100.00 | |
| | | | 12/16/2014 | 15,655.76 | 15,497.94 | 15,354.00 | 15,354.00 | | | | |
| Sanudo, Alina | 67 | Pine Crest | 1/2/2015 | 7,833.98 | 7,647.78 | 7,531.43 | 7,367.36 | | 009i6 067 | 8,585.00 | |
| | 217 & 218 | Satilla Plantation P5 | | | | | | | | | |
| Sunrise Collision Inc.. | | | 7/7/2014 | 31,728.65 | 31,728.65 | 31,728.65 | 31,728.65 | | 0105D 217,218 | 10,000.00 | |
| Vanegas, Andres | 26 | Eagle Crest | 11/13/2014 | 21,757.46 | 21,757.46 | 21,757.46 | 21,757.46 | | 0105E 026 | 3,825.00 | |
| | 300 | Satilla Plantation P5 | | | | | | | | | |
| Villard, Geoffrey | | | 12/19/2014 | 16,097.22 | 16,097.22 | 16,097.22 | 16,097.22 | | 0105D 300 | 5,000.00 | |
| Watson, Maurice | 34 | Satilla Plantation P5 | | | | | | | 0105D 034 | 3,900.00 | |
| | | | 12/30/2014 | 15,461.25 | 15,214.03 | 15,065.12 | 14,861.56 | | | | |
| Williams, Clive | 72, 100 | Satilla Plantation P5 | | | | | | | 0105D 072,100 | 12,200.00 | |
| | | | 12/16/2014 | 17,387.21 | 16,378.66 | 15,747.39 | 14,891.02 | | | | |
| | 128 | Satilla Plantation P5 | | | | | | | | | |
| Williams, Sharon | | | 12/29/2014 | 11,839.53 | 11,457.59 | 11,182.44 | 10,815.37 | | 0105D 128 | 5,200.00 | |
| | 52 | Satilla Plantation P4 | | | | | | | | | |
| Wilson, Bernard | | | 7/11/2013 | 17,114.21 | 17,114.21 | 17,114.21 | 17,114.21 | | 0105C 052 | 9,435.00 | Added, not on county's list |
| | 87 | Satilla Plantation P4 | | | | | | | | | |
| Wilson, Blosselma | | | 12/9/2014 | 14,821.09 | 14,499.53 | 14,310.14 | 14,029.57 | | 0105D 087 | 12,000.00 | |
| | 34 | Satilla Plantation P4 | | | | | | | | | |
| Wilson, Jamaal | | | 12/1/2014 | 17,710.03 | 17,710.03 | 17,710.03 | 17,710.03 | | 0105C 034 | 9,605.00 | |
| | | | | | | | | | | | |
| Total Outstanding  Principal Balance | | | | 1,573,010.83 | 1,536,811.78 | 1,503,841.19 | 1,475,498.43 | | total FMV per County | 794,524.00 | |
| | | | | | | | | | | | |
| Count | | | | | 83.00 | | | | | | |
| | | | | | | | | | | | |
| Ck & Balance | | | From Performing Loans 8.31.14 Number of Current Loans | | # From Col A | | | | Adjustments, not on county's list | | |
| Satilla Pastures | | | 3 | | 3 | | | | | | |
| Fox Ridge | | | 2 | | 2 | | | | Wilson, Bernard | 9,435.00 | |
| Satilla Plantation Ph 1 | | | 0 | | 0 | | | | Casal, Diana | 8,500.00 | |
| Satilla Plantation Ph 2 | | | 1 | | 1 | | | | | | |
| Satilla Plantation Ph 3 | | | 3 | | 3 | | | | | | |
| Satilla Plantation Add'l P4 | | | 12 | | 12 | | | | | | |
| Satilla Plantation Ph 4 | | | 2 | | 2 | | | | | | |
| Satilla Plantation Ph 5 | | | 26 | | 26 | | | | | | |
| Satilla Plantation Ph 6 | | | 9 | | 9 | | | | | | |
| Pine Crest | | | 4 | | 4 | | | | | | |
| Pine Crest Ph 2 | | | 4 | | 4 | | | | | | |
| Pine Crest Ph 3 | | | 1 | | 1 | | | | | | |
| Pine Crest Ph 4 | | | 1 | | 1 | | | | | | |
| Pine Crest Ph 5 | | | 1 | | 1 | | | | | | |
| Eagle Crest | | | 14 | | 14 | | | | | | |
| Total Current Loans | | | 83 | | 83 | | | | | | |

# Exhibit B to Schedule B

Brantley Land & ...

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Acosta, Diego | Eagle's Crest | 8 & 9 | 54,700 | | | - | 5/2/2011 | Deed in Lieu of Foreclosure |
| Agudelo, Gladys | Eagle's Crest | 140 & 119 | 53,600 | 9,030 | 17 | 47,341 | 2/11/2008 | |
| Aguilar, Jose | Eagle's Crest | 1 & 77 | 53,600 | 37,745 | 56 | 36,603 | 3/14/2011 | |
| Alves, Elton Goulart | Eagle's Crest | C-6 | 46,000 | 7,294 | 16 | 40,678 | 12/24/2007 | |
| Arango, Tomas | Eagle's Crest | 167 | 42,900 | | | - | 5/26/2008 | Noted as Paid Out |
| Arango, Tomas | Eagle's Crest | 95 | 27,900 | | 70 | | 1/18/2012 | Noted as Paid Out |
| Bernabel, Ramon | Eagle's Crest | 13 & 14 | 51,400 | 9,678 | 19 | 45,287 | 5/19/2008 | |
| Burguos, Jr Ruben | Eagle's Crest | 59 & 166 | 54,700 | 20,057 | 37 | 47,015 | 2/22/2010 | |
| Calle, Peggy Pratt | Eagle's Crest | 113 | 26,800 | 3,718 | 14 | 23,756 | 11/19/2007 | |
| Caraballo, Bienvenido | Eagle's Crest | 6,56 & 107 | 77,100 | 14,517 | 19 | 67,930 | 6/2/2008 | |
| Carano, Susanita | Eagle's Crest | 41 | 26,800 | | | - | | Deed in Lieu of Foreclosure |
| Carmona, Carlos A. | Eagle's Crest | 40 & 43 | 53,600 | 19,122 | 36 | 46,140 | 7/5/2010 | |
| Carrasco, Paulo | Eagle's Crest | 110 | 26,800 | 15,935 | 60 | 22,129 | 8/8/2011 | |
| Castaneda, Joseph | Eagle's Crest | 98 | 26,800 | 12,482 | 47 | 22,666 | 11/7/2011 | |
| Castaneda, Joseph Ellis | Eagle's Crest | 101 & 102 | 52,500 | 21,851 | 42 | 44,772 | 11/7/2011 | |
| Catano, Nancy | Eagle's Crest | 100 | 25,700 | 4,839 | 19 | 22,643 | 3/10/2008 | |
| Chani, Jagmohan S. | Eagle's Crest | 7,37,57,C-1, C-2 | 153,100 | 15,172 | 10 | 136,333 | 6/18/2007 | |
| Cotto, Maria | Eagle's Crest | 19 | 27,900 | 16,589 | 60 | 23,037 | 11/14/2011 | |
| Cuadro, Maria E. | Eagle's Crest | 176 & 177 | 54,700 | | | - | 12/10/2007 | Noted as Paid Out |
| Diaz, Dora Yaneth | Eagle's Crest | 38 | 28,900 | 3,406 | 11 | 26,010 | 4/21/2008 | Actual amortization |
| Fernandez, Luis R. | Eagle's Crest | C-7 | 31,000 | 11,674 | 38 | 26,604 | 11/23/2009 | |
| Franco, Diana | Eagle's Crest | 39 & 44 | 53,600 | 6,905 | 13 | 47,667 | 11/19/2007 | |
| Gallego, Julieth | Eagle's Crest | 45,81,82 & 106 | 102,800 | - | - | - | | Bankruptcy; never made a payment |
| Garcia, Blanca | Eagle's Crest | 128 & 129 | 53,600 | 2,656 | 5 | 47,991 | 9/4/2007 | |
| Gomez, Hector | Eagle's Crest | 156,157,158, | 150,500 | 63,482 | 58 | 120,003 | 7/18/2011 | Actual |
| Gonzalez, Maria V. | Eagle's Crest | 4 | 26,800 | | - | - | 4/14/2008 | Deed in Lieu of Foreclosure |
| Grazziani, Reynel | Eagle's Crest | 61 | 52,500 | 31,918 | 61 | 43,408 | 10/12/2011 | Actual, Quit Claimed to Johnny |
| Gutierrez, Silvia | Eagle's Crest | 154 & 155 | 68,600 | | | - | 8/30/2010 | Noted as Paid Out |
| Herrera, German | Eagle's Crest | 12 | 25,700 | 4,584 | 18 | 22,671 | 6/16/2008 | |
| Leon, Julio C. | Eagle's Crest | C-4 | 31,000 | 922 | 3 | 27,815 | 12/15/2006 | |
| Lopea, Jamie | Eagle's Crest | 132 & 134 | 51,400 | 411,870 | 4 | | 8/31/2006 | Possibly Paid Out |
| Marquez, Jose Martin | Eagle's Crest | 97 | 27,900 | 5,530 | 20 | 24,551 | 6/9/2008 | |
| Marulanda, Gloria A. | Eagle's Crest | 91 & 92 | 51,400 | 4,075 | 8 | 45,873 | 1/30/2007 | |
| Medina, Luis A. | Eagle's Crest | 105 | 26,800 | 3,601 | 23 | 23,914 | 3/3/2008 | Actual |
| Medina, Sergio | Eagle's Crest | 23 | 25,700 | 6,622 | 26 | 22,440 | 3/16/2009 | |
| Mejia, Henry | Eagle's Crest | 24 & 28 | 53,600 | 14,872 | 28 | 46,673 | 3/30/2009 | |
| Munzo, Miguel | Eagle's Crest | 5 | 26,800 | 1,062 | 4 | 24,021 | 6/4/2007 | |
| Murillo, Oscar | Eagle's Crest | 48 | 28,900 | 16,611 | 58 | 23,957 | 9/23/2011 | |
| Nagi, Jaspal Singh | Eagle's Crest | 115 | 25,700 | 8,150 | 32 | 22,253 | 5/25/2009 | |
| Ospina, Jormary | Eagle's Crest | C-3 | 31,000 | | | - | | Deed in Lieu of Foreclosure |
| Pataco, Diana | Eagle's Crest | 47 | 28,900 | 4,869 | 17 | 25,525 | 1/10/2008 | |
| Paz, Pedro | Eagle's Crest | 2 | 25,700 | 11,662 | 59 | 21,020 | 8/1/2011 | Actual |
| Portillo, Francisco | Eagle's Crest | C-5 | 42,800 | 2,121 | 5 | 38,321 | 2/24/2007 | |
| Quinones, Edgardo | Eagle's Crest | 60 | 26,800 | | | - | | Deed in Lieu of Foreclosure |
| Riveria, Jose | Eagle's Crest | 27 & 96 | 55,700 | 37,825 | 82 | 39,791 | 1/7/2013 | Actual |
| Rosa, Ebli | Eagle's Crest | 65 | 54,700 | 17,350 | 60 | 16,933 | 11/14/2011 | Actual |
| Salguero, Roberto C. | Eagle's Crest | 73 | 25,700 | 10,697 | 42 | 21,917 | 5/10/2010 | |
| Santos, Elvis Jose Pergueo | Eagle's Crest | 170 | 26,800 | 5,312 | 20 | 23,583 | 10/20/2008 | |
| Tahir. Munira A. | Eagle's Crest | 118 | 25,700 | 12,225 | 48 | 21,699 | 11/29/2010 | |
| Tehim, Harpreet S. | Eagle's Crest | 150 | 26,800 | 13,279 | 50 | 22,548 | 11/15/2008 | |
| Tejeda, Juana | Eagle's Crest | 85 | 26,800 | 3,984 | 15 | 23,728 | 6/16/2008 | |
| Torres, Porfirio S. | Eagle's Crest | 111 | 27,900 | | | - | 6/7/2010 | Noted as Paid Off |
| Vasco, Carlos | Eagle's Crest | C-9 | 31,000 | 11,366 | 37 | 26,645 | 9/14/2009 | |
| Vasco, Luis E. | Eagle's Crest | C-8 | 31,000 | 11,674 | 38 | 26,604 | 9/14/2009 | |
| Alexis, Frantz | Fox Ridge | 52 | 18,200 | 2,236 | 12 | 16,170 | 10/9/2007 | |
| Brown, Carline | Fox Ridge | 24 | 17,000 | 9,510 | 54 | 14,199 | 3/7/2011 | |
| Bryan, Vilma F. & | Fox Ridge | 33 & 34 | 36,000 | 11,103 | 31 | 31,217 | 5/12/2008 | |
| Cerfrere, Enerve | Fox Ridge | 17 | 21,000 | 10,579 | 58 | 17,053 | 7/19/2010 | |
| Cerfrere, Enerve | Fox Ridge | 49 | 19,000 | 9,744 | 59 | 15,393 | 7/19/2010 | |
| Dorvil, Jean Hernst & | Fox Ridge | 68 | 19,000 | 10,726 | 65 | 15,367 | 3/7/2011 | Actual Amortization |
| Duncan, Leisa S. | Fox Ridge | 72 | 20,000 | 7,704 | 37 | 17,190 | 9/19/2008 | |
| Fertil, Estrait | Fox Ridge | 62 & 82 | 36,000 | 14,184 | 38 | 30,502 | 11/17/2008 | |
| Francis, Donovan | Fox Ridge | 36 | 20,000 | 2,576 | 13 | 17,749 | 10/16/2006 | |
| Francis, Donovan | Fox Ridge | 35 | 18,000 | 2,319 | 13 | 15,974 | 10/16/2006 | |
| Gardner, Leisa | Fox Ridge | 29 | 20,000 | 11,343 | 65 | 15,966 | 2/7/2011 | |
| H & H Homes Realty & Inv, Inc. | Fox Ridge | 11,31,63-66,69-71,73-84 | 353,250 | 39,743 | 12 | 337,234 | 7/23/2007 | |
| Jacques, Revenir And | Fox Ridge | 53 | 18,500 | 5,945 | 37 | 15,704 | 12/1/2008 | |
| Joseph, Jacqueline | Fox Ridge | 30 | 22,000 | 5,183 | 29 | 18,949 | 3/17/2008 | |
| Medeus, Ostone & | Fox Ridge | 58 & 56 | 38,000 | 5,644 | 17 | 33,381 | 3/20/2007 | |
| Noreus, Adelert & | Fox Ridge | 6,7 | 33,000 | 8,433 | 29 | 28,423 | 4/14/2008 | |
| Pandol, Delouis & | Fox Ridge | 38 & 39 | 33,000 | 3,726 | 13 | 29,165 | 10/2/2006 | |
| Prince, Rose Carline & | Fox Ridge | 5 | 18,000 | 6,519 | 38 | 15,251 | 4/13/2009 | |
| Prophete, Macien & Michelle | Fox Ridge | 51 | 18,200 | | | - | 3/1/2009 | Noted as Paid Out |
| Reid, Ahmad | Fox Ridge | 12 | 18,000 | 6,694 | 37 | 15,471 | 11/7/2008 | Bankruptcy per Brantley County |
| Reid, Ahmad | Fox Ridge | 15 | 18,000 | | | - | 7/9/2007 | Noted as Paid Out |
| Richardson, Vera | Fox Ridge | 50 | 15,750 | 15,333 | 54 | 12,971 | 10/19/2012 | Actual |
| Rivera, Livingston | Fox Ridge | 16,18,19,20,21,22 | 102,000 | 22,799 | 23 | 89414 | 10/29/2007 | |
| Robertson, Jason | Fox Ridge | 26, 27 & 28 | 54,000 | 19,265 | 36 | 46484 | 9/8/2008 | Bankruptcy |
| Rodgers, Hermine | Fox Ridge | 55 | 20,000 | 9,633 | 43 | 16780 | 8/9/2010 | |
| Roye, Anita E. | Fox Ridge | 9 & 10 | 36,000 | | | - | | Deed in Lieu of Foreclosure |
| Saint-Hilaire, Genese | Fox Ridge | 45 | 16,500 | 7,905 | 47 | 13,730 | 6/21/2010 | |
| Salomon, Geroge | Fox Ridge | 13 & 14 | 36,000 | 8,336 | 23 | 31,558 | 7/16/2007 | |
| Salvador, Paolo | Fox Ridge | 59 | 16,500 | | | - | 5/13/2007 | Noted as Paid Out |
| Smith, Clifton & | Fox Ridge | 57 | 19,500 | 10,800 | 52 | 16,054 | 5/23/2011 | |
| St Luc, Jean Francois | Fox Ridge | 37,44,46 & 47 | 64,500 | 16,806 | 30 | 55,457 | 7/28/2008 | |

**Brantley Land & Timber**

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Tassy, Tostao Praxede & | Fox Ridge | 4 | 17,000 | 3,987 | 27 | 14,693 | 10/15/2007 | |
| Tucker, Arthnel D. | Fox Ridge | 54 | 19,000 | 12,195 | 65 | 15,168 | 3/7/2011 | |
| Vassel, Claudette | Fox Ridge | 85 | 18,000 | 6,531 | 37 | 15,471 | 3/23/2009 | |
| Wedderburn, Clarabel | Fox Ridge | 8 | 17,000 | | | - | 7/31/2006 | Noted as Paid Out |
| Haughton, Hillory | Fox Ridge & Sat. Plantation | 56 & 3 | 32,500 | | | - | 11/23/2009 | Noted as Paid Out |
| Aleem, Munir, S | Pine Crest | 6 & 10 | 37,000 | 11,733 | 32 | 32,038 | 7/7/2008 | |
| Alexander, Valentine | Pine Crest | 14 & 15 | 38,000 | 4,142 | 11 | 33,800 | 9/9/2006 | |
| Bell, Tessfa | Pine Crest | 43 | 19,500 | | | - | 5/23/2006 | Noted as Paid Out |
| Brownlow, Anthony | Pine Crest | 1 | 22,500 | | | - | | Deed in Lieu of Foreclosure |
| Bulgin, Elater | Pine Crest | 12 | 18,500 | 7,333 | 40 | 15,827 | 3/2/2009 | |
| Colon, Angelique | Pine Crest | 23 | 19,500 | 3,478 | 18 | 17,202 | 4/28/2008 | |
| Cummings, Marla | Pine Crest | 61 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Danvers, Andrew | Pine Crest | 32 &33 | 39,000 | | | - | | Deed in Lieu of Foreclosure |
| Darby, Michael | Pine Crest | 3 | 22,400 | 3,774 | 17 | 19,784 | 8/17/2009 | |
| Dawson, Grace | Pine Crest | 51 | 20,500 | 3,454 | 17 | 18,106 | 10/13/2008 | |
| Desty, Celine | Pine Crest | 2 | 19,500 | 4,251 | 22 | 17,116 | 1/14/2008 | |
| Edwards, Pearl | Pine Crest | 11 | 18,500 | 12,765 | 66 | 12,586 | 4/14/2012 | Actual |
| Edwards, Sherisse L. | Pine Crest | 34 | 18,500 | 4,277 | 22 | 17,219 | 1/12/2009 | |
| Ellis, Joseph | Pine Crest | 57 | 22,500 | 16,949 | 73 | 18,002 | 2/6/2012 | Actual |
| Evans, Antonio | Pine Crest | 38,40 &62 | 55,500 | 12,100 | 22 | 48,714 | 4/28/2008 | |
| Excell. Donna | Pine Crest | 17 | 20,500 | 17,888 | 89 | 15,648 | 1/2/2013 | Actual |
| Gayle, Vincent | Pine Crest | 8 | 18,500 | 8,983 | 49 | 15,592 | 6/21/2010 | |
| Giscome, Sophia (Quitclaimed to Sha | Pine Crest | | | | | | | Duplicate, Quitclaimed to Webb, Sharon |
| Gordon, Marcia | Pine Crest | 46 | 19,500 | | | - | 11/9/2005 | Noted as Paid Out |
| Gordon, Marcia | Pine Crest | 44 | 19,500 | 3,092 | 16 | 17,244 | 5/22/2007 | |
| Gordon, Marcia | Pine Crest | 53 | 18,500 | 2,933 | 16 | 16,360 | 5/22/2007 | |
| Gray, Laurice E. | Pine Crest | 58 & 68 | 4,200 | | | - | 5/5/2008 | Noted as Paid Out |
| Gray, Noel C. | Pine Crest | 7 | 22,500 | 4,905 | 22 | 19,749 | 9/10/2007 | |
| Gray, Ronald A. | Pine Crest | 24 | 20,500 | 5,282 | 26 | 17,899 | 1/4/2008 | |
| Gray, Stafford | Pine Crest | 42 | 23,000 | 2,051 | 9 | 20,504 | 1/5/2007 | |
| Green, Audrey | Pine Crest | 65 | 18,500 | 16,421 | 78 | 13,875 | 4/15/2013 | Actual |
| Green, Evelyn E. | Pine Crest | 27 | 20,500 | 10,564 | 52 | 17,186 | 6/7/2010 | |
| Hamilton, Carlton | Pine Crest | 25 | 19,500 | 8,619 | 44 | 17,550 | 5/2/1932 | Actual |
| Haynes,Felicia | Pine Crest | 47, 49 & 50 | 58,500 | 42,320 | 73 | 46,968 | 12/12/2011 | |
| Irwin, Muriel | Pine Crest | 39 | 20,500 | 609 | 3 | 18,393 | 7/7/2006 | |
| Jean, Franky | Pine Crest | 5 | 18,500 | | | - | 9/21/2012 | Paid in full |
| Lewis, Adelle (Quitclaimed to Robert | Pine Crest | | | - | - | - | | Duplicate - No Payments, Quitclaimed to Robert Young |
| Louissaint, Lucette | Pine Crest | 20 | 18,500 | 2,017 | 11 | 16,455 | 2/12/2007 | |
| Luckman, Derek | Pine Crest | 26 | 18,500 | 3,300 | 18 | 16,320 | 4/28/2008 | |
| Luckman, Derek | Pine Crest | 48 | 19,500 | 3,478 | 18 | 17,202 | 4/28/2008 | |
| Luckman, Isabella | Pine Crest | 52 | 18,500 | 8,067 | 44 | 15,726 | 6/15/2009 | |
| Nelson, Sanquenetta | Pine Crest | 45 | 19,500 | 3,092 | 16 | 17,244 | 3/17/2008 | |
| Noel, Nancy N. | Pine Crest | 19 | 18,500 | 3,300 | 18 | 16,320 | 11/19/2007 | |
| Quamina, Barbara | Pine Crest | 21 &22 | 39,000 | 9,662 | 25 | 34,098 | 10/29/2007 | |
| Senior, Roland | Pine Crest | 66 | 18,500 | | | - | | Noted as Paid Out |
| Shaw, Bernard | Pine Crest | 74 & 75 | 39,000 | | | - | | Noted as Paid Out |
| Sterling, Lionell | Pine Crest | 63 | 19,500 | | | - | | Noted as Paid Out |
| Summons, Glenda aka Burden | Pine Crest | 28 | 20,500 | 4,063 | 20 | 18,039 | 10/15/2007 | Bankruptcy |
| Sweeney, Justin | Pine Crest | 36 | 20,500 | 6,095 | 30 | 17,801 | 9/22/2008 | |
| Sweeney, Justin | Pine Crest | 37 | 18,500 | 5,500 | 30 | 16,065 | 9/22/2008 | |
| Thomas, Hamilton R. | Pine Crest | 18 & 64 | 37,000 | 12,466 | 34 | 31,945 | 5/25/2009 | |
| Thomas, Hamilton R. | Pine Crest | 9 | 18,500 | 6,233 | 34 | 15,972 | 5/25/2009 | |
| Utile, Idevert | Pine Crest | 69-72 | 76,000 | | | - | | Noted as Paid Out |
| Webb, Sharon (Quitclaimed from Sop | Pine Crest | 29 | 18,500 | 4,217 | 23 | 16,217 | 6/9/2008 | |
| Wilson, Michael | Pine Crest | 16 | 19,500 | 8,503 | 44 | 16575.51 | 11/16/2009 | |
| Young, Robert (Quitclaimed from Ade | Pine Crest | 73 | 19,500 | - | - | 19,500 | | No payment made |
| Zollicoffer, carl | Pine Crest | 54 | 22,500 | 19,872 | 70 | 13,643 | 12/23/2011 | Actual |
| Alexander, Irene | Pine Crest Phase 2 | 89 | 20,500 | 12,877 | 64 | 17,229 | 4/26/2013 | Actual |
| Bair, Wayne | Pine Crest Phase 2 | 90 | 23,000 | 13,676 | 60 | 18,991 | 12/20/2010 | |
| Bulgin, Elater | Pine Crest Phase 2 | 83 | 20,500 | 7,923 | 39 | 17,566 | 3/2/2009 | |
| Burkley, Albert & Nicole | Pine Crest Phase 2 | 94 | 18,500 | 5,133 | 28 | 16,109 | 2/25/2008 | |
| Celestin, Nadege | Pine Crest Phase 2 | 92 | 19,500 | 5,411 | 28 | 16,980 | 3/17/2008 | |
| Dick, Robert & Gracelyn | Pine Crest Phase 2 | 97 | 20,500 | 13,433 | 58 | 13,740 | 9/20/2010 | Actual |
| Goff, Audrey | Pine Crest Phase 2 | 76 | 19,500 | 6,570 | 34 | 16,836 | 12/29/2008 | |
| Gray, Noel C. & Annette C. | Pine Crest Phase 2 | 87 | 18,500 | 3,850 | 21 | 16,259 | 9/4/2007 | |
| Gray, Ronald | Pine Crest Phase 2 | 82 | 23,500 | 5,822 | 25 | 20,546 | 1/14/2008 | |
| Gray, Ronald | Pine Crest Phase 2 | 85 | 20,500 | 5,079 | 25 | 17,923 | 1/14/2008 | |
| Greaves, Chadman | Pine Crest Phase 2 | 84 | 19,500 | 5,797 | 30 | 16,933 | 9/15/2008 | |
| Hamilton, Maxine | Pine Crest Phase 2 | 96 | 19,500 | 4,251 | 22 | 17,116 | 1/15/2007 | |
| Hibbert, Bridgette | Pine Crest Phase 2 | 77 | 18,500 | 4,400 | 24 | 16,196 | 4/2/2007 | |
| Ho, Tommy Thai & | Pine Crest Phase 2 | C3 | 20,500 | 2,235 | 11 | 18,234 | 10/19/2006 | |
| Joseph, Belynda | Pine Crest Phase 2 | 91 | 18,500 | - | - | 18,500 | | No payment made |
| Joyous Garde Investments, | Pine Crest Phase 2 | 88 | 18,500 | 10,450 | 57 | 15,365 | 3/14/2011 | |
| Nguyen, Dung X. | Pine Crest Phase 2 | C1 | 20,500 | 6,704 | 33 | 17,725 | 8/18/2008 | |
| Nguyen, Kim Dung & | Pine Crest Phase 2 | C2 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Nguyen, Thuy N | Pine Crest Phase 2 | C4 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Parker, Claudette & | Pine Crest Phase 2 | 80 | 18,500 | 11,596 | 62 | 15,138 | 7/5/2011 | Actual |
| Ricketts, Michelle A | Pine Crest Phase 2 | 78 | 18,500 | 5,500 | 30 | 16,065 | 6/23/2008 | Bankruptcy |
| Robinson, Gertrude | Pine Crest Phase 2 | 86 | 18,500 | 9,762 | 62 | 14,272 | 1/10/2011 | Actual |
| Bruce, Anthony | Pine Crest Phase 3 | 102 | 22,500 | | | - | | Deed in Lieu of Foreclosure |
| Disroe, Darnell | Pine Crest Phase 3 | 106 | 20,000 | 1,982 | 10 | 17,810 | 11/9/2006 | |
| Evans, Debra L | Pine Crest Phase 3 | 100 & 101 | 45,000 | 6,689 | 15 | 39,841 | 2/26/2007 | |
| Furlonge, Kenneth & Leslie | Pine Crest Phase 3 | 98 | 22,500 | | | - | | Noted as Paid Out |
| Furlonge, Paul & | Pine Crest Phase 3 | 99 | 22,500 | | | - | | Noted as Paid Out |

Brantley Land & Timber

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Gibson, Chris | Pine Crest Phase 3 | 108 | 21,500 | | | - | | Deed in Lieu of Foreclosure |
| Maynard, Cheryl Ann P.& | Pine Crest Phase 3 | 117 | 18,500 | | | - | | Noted as Paid Out |
| Moseley, Dolores | Pine Crest Phase 3 | 105 | 18,500 | 9,167 | 50 | 15,565 | 1/18/2010 | |
| Taylor Lewis, Melissa V. | Pine Crest Phase 3 | 116 | 20,500 | | | - | 4/28/2008 | Noted as Paid Out |
| Titus, Crompton | Pine Crest Phase 3 | 103 & 104 | 44,000 | 15,261 | 35 | 37,932 | 11/17/2008 | Bankruptcy |
| Wakefield, Kurt | Pine Crest Phase 3 | 114 & 115 | 41,000 | 30,066 | 74 | 32,841 | 12/12/2011 | |
| Wilson, Alice G. | Pine Crest Phase 3 | 110 | 22,500 | 4,905 | 22 | 19,749 | 6/9/2008 | |
| Wilson, Alice G. | Pine Crest Phase 3 | 113 | 19,500 | 4,251 | 22 | 17,116 | 6/9/2008 | |
| Wilson, Alice G. | Pine Crest Phase 3 | 112 | 18,500 | 4,033 | 22 | 16,238 | 6/9/2008 | |
| Wilson, Alice G. | Pine Crest Phase 3 | 111 | 18,500 | 4,033 | 22 | 16,238 | 6/9/2008 | |
| Atkinson, Richard | Pine Crest Phase 4 | 174 | 19,500 | 4,831 | 25 | 17,049 | 3/3/2008 | Bankruptcy |
| Celestin, Nadege | Pine Crest Phase 4 | 140 | 18,500 | 4,950 | 27 | 16,131 | 3/24/2008 | |
| Coley-Williams, Nadine & | Pine Crest Phase 4 | 171 | 20,500 | 11,173 | 55 | 17,091 | 8/2/2010 | |
| Danvers, Andrew | Pine Crest Phase 4 | 176 | 19,500 | 3,092 | 16 | 17,244 | 1/10/2008 | |
| Dawson, Grace | Pine Crest Phase 4 | 186 | 21,500 | 3,622 | 17 | 18,990 | 10/13/2008 | |
| Derfrand, Dard | Pine Crest Phase 4 | 181 | 18,500 | 2,200 | 12 | 16,437 | 10/13/2008 | |
| Desty, Celine | Pine Crest Phase 4 | 164 | 18,500 | 4,033 | 22 | 16,238 | 1/14/2008 | |
| Dorilas, Shirley | Pine Crest Phase 4 | 184 | 20,500 | 1,219 | 6 | 18,335 | 8/25/2006 | |
| Evans, Donnell & Dorinda | Pine Crest Phase 4 | 155 | 21,500 | 5,113 | 24 | 18,822 | 7/9/2007 | |
| Foster, Verna C & | Pine Crest Phase 4 | 160 | 19,500 | 9,276 | 48 | 16,464 | 4/26/2010 | |
| Furlonge, Kenneth & Leslie | Pine Crest Phase 4 | 137 | 19,500 | | | - | 5/31/2007 | Noted as Paid Out |
| Gordon, Nickeba & Norman | Pine Crest Phase 4 | 158 | 19,500 | | | | | Deed in Lieu of Foreclosure |
| Graham-Gordon,Nickeba & | Pine Crest Phase 4 | 159 | 20,500 | | | | | Deed in Lieu of Foreclosure |
| Gray, Ronald | Pine Crest Phase 4 | 178 | 41,500 | 9,459 | 23 | 36,379 | 10/15/2007 | |
| Gregory, Beverley I | Pine Crest Phase 4 | 180 | 20,500 | 10,158 | 50 | 17,248 | 3/8/2010 | |
| Haynes,Felicia | Pine Crest Phase 4 | 141 | 18,500 | 11,366 | 62 | 15,214 | 2/14/2011 | |
| Henry, Heather | Pine Crest Phase 4 | 166 | 18,500 | 10,865 | 54 | 15,304 | 3/15/2012 | Actual |
| Henry, Hugh | Pine Crest Phase 4 | 169 | 18,500 | 4,033 | 22 | 16,238 | 10/8/2007 | |
| Henry, Hugh | Pine Crest Phase 4 | 175 | 19,500 | 10,435 | 54 | 16,288 | 2/7/2011 | |
| Henry, Rowena | Pine Crest Phase 4 | 167 | 19,500 | 4,445 | 23 | 17,094 | 5/19/2008 | |
| Herman, Susan A. | Pine Crest Phase 4 | 179 | 21,500 | 11,292 | 53 | 17,992 | 8/9/2010 | |
| Janvier, Ronius | Pine Crest Phase 4 | 173 | 19,500 | 6,570 | 34 | 16,836 | 7/20/2009 | |
| Jenkins, Anna | Pine Crest Phase 4 | 157 | 19,500 | | | - | | Deed in Lieu of Foreclosure |
| Joseph, Joanna | Pine Crest Phase 4 | 168 | 21,500 | | | | | Deed in Lieu of Foreclosure |
| Lamothe, Rochard | Pine Crest Phase 4 | 172 | 31,000 | 12,595 | 41 | 26,479 | 6/21/2010 | |
| Larkin, Aaron | Pine Crest Phase 4 | 177 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Lewis, Mary | Pine Crest Phase 4 | 165 | 19,500 | 3,865 | 20 | 17,159 | 10/22/2007 | |
| Orcel, Margarett | Pine Crest Phase 4 | 138 | 18,500 | 9,108 | 50 | 15,723 | 6/7/2010 | Actual |
| Rolle, Barbara | Pine Crest Phase 4 | 163 | 20,500 | 13,032 | 62 | 18,353 | 3/18/2013 | Actual |
| Rolle, Jasper | Pine Crest Phase 4 | 161 | 20,500 | 12,287 | 60 | 18,153 | 3/18/2013 | Actual |
| Rolle, Jasper | Pine Crest Phase 4 | 162 | 18,500 | 10,914 | 60 | 16,578 | 3/18/2013 | Actual |
| Traysbule, Guirlande | Pine Crest Phase 4 | 139 | 18,500 | 15,488 | 84 | 14,440 | 1/10/2013 | Actual |
| Banton, Ainsworth | Pine Crest Phase 5 | 122 & 127 | 48,500 | 12,977 | 27 | 42,290 | 12/1/2008 | |
| Banton, Jennifer | Pine Crest Phase 5 | 120 | 20,500 | 6,500 | 32 | 17,751 | 6/15/2009 | |
| Bernard, Marie-Rose | Pine Crest Phase 5 | 125 | 19,500 | 3,478 | 18 | 17,202 | 5/19/2008 | |
| Bernard, Marie-Rose | Pine Crest Phase 5 | 131 | 18,500 | 3,300 | 18 | 16,320 | 5/19/2008 | |
| Disroe, Darnell | Pine Crest Phase 5 | 133 | 18,500 | 1,833 | 10 | 16,474 | 1/16/2007 | |
| Disroe, Darnell | Pine Crest Phase 5 | 134 | 18,500 | 1,833 | 10 | 16,474 | 1/16/2007 | |
| Dorilas, Shirley | Pine Crest Phase 5 | 124 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Dorilas, Shirley | Pine Crest Phase 5 | 123 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Gibson, Chris | Pine Crest Phase 5 | 144 | 18,000 | | | - | | Deed in Lieu of Foreclosure |
| Gibson, Chris | Pine Crest Phase 5 | 147 | 18,000 | | | - | | Deed in Lieu of Foreclosure |
| Graham, Steven | Pine Crest Phase 5 | 143 | 18,500 | 3,667 | 20 | 16,279 | 1/14/2008 | |
| Henry, Donna | Pine Crest Phase 5 | 145 | 18,500 | | | - | | Deed in Lieu of Foreclosure |
| Jarrett, Edmond | Pine Crest Phase 5 | 146 | 18,500 | 5,317 | 29 | 16,087 | 7/14/2008 | |
| Joseph, Dayna | Pine Crest Phase 5 | 130 | 19,500 | | - | 19,500 | | never made a payment |
| Lamy, Djesulah | Pine Crest Phase 5 | 154 | 20,500 | 4,422 | 23 | 17,970 | 2/11/2008 | |
| Mckoy, Owen | Pine Crest Phase 5 | 126 | 21,500 | 11,079 | 52 | 18,024 | 4/5/2010 | |
| Mosley, Lennox | Pine Crest Phase 5 | 129 | 21,000 | 10,197 | 49 | 17,700 | 1/18/2010 | |
| Murdock, Lindel R. | Pine Crest Phase 5 | 152 | 20,500 | | | - | | Paid in full |
| Riffin, Arthur & Olive | Pine Crest Phase 5 | 132 | 18,500 | 12,597 | 78 | 12,959 | 2/13/2012 | actual |
| Rose, Sandra & Reid, Asquith | Pine Crest Phase 5 | 142 | 19,500 | 14,879 | 77 | 15,507 | 5/2/2013 | |
| Spence, Vera | Pine Crest Phase 5 | 121 | 29,000 | 13,219 | 46 | 24,569 | 12/21/2009 | |
| St Germain, Edouard | Pine Crest Phase 5 | 135 | 18,500 | | | - | 5/21/2007 | Noted as Paid Out |
| St Hilaire, Godner | Pine Crest Phase 5 | 148 | 19,500 | 4,058 | 21 | 17,138 | 12/8/2008 | |
| Tackore, Barbara P. | Pine Crest Phase 5 | 119 | 18,500 | 1,833 | 10 | 16,474 | 12/7/2006 | |
| Bayonne, David and Richardson, Ced | Satilla Pastures | 34 &65 | $   25,500 | $ 15,545 | 69 | $   20,147 | 8/24/2011 | |
| Beauvais, Yves P. And Almonord, Ro | Satilla Pastures | 80 | 10,000 | 3,472 | 38 | 8,473 | 6/16/2008 | |
| Bray, Sheron | Satilla Pastures | 28 | 9,995 | 3,076 | 29 | 8,691 | 1/28/2008 | |
| Casseus, Erby And Ruth Joseph | Satilla Pastures | 72 & 74 | 20,995 | 7,138 | 40 | 17,720 | 1/28/2008 | |
| Cherubin, Pascal | Satilla Pastures | 61 | 13,500 | 5,660 | 46 | 11,258 | 1/11/2010 | |
| Cineus, Joseph And Mantepan, Philo | Satilla Pastures | 59 & 60 | 28,000 | 8,511 | 36 | 23,814 | 8/18/2008 | |
| Coutelien, Renel | Satilla Pastures | 21 & 58 | 20,000 | 7,122 | 41 | 16,847 | 2/23/2009 | |
| Crowe, Everol | Satilla Pastures | 67 | 15,995 | 4,765 | 29 | 13,909 | 1/23/2008 | Bankruptcy 7.2011 |
| Datus, Adelene | Satilla Pastures | 54 | 10,000 | 5,376 | 61 | 8,062 | 11/8/2010 | |
| Desravines, Marius And Marie | Satilla Pastures | 24, 29 & 81 | 28,000 | 15,320 | 63 | 22,466 | 8/2/2010 | |
| Fedor, Alex And Joceline | Satilla Pastures | 3 & 16 | 19,000 | 4,786 | 29 | 16,365 | 1/28/2008 | |
| Green, Vernal | Satilla Pastures | 19 | 14,995 | 5,235 | 33 | 12,965 | 5/12/2008 | |
| Jean-Louis Jona, And Saint-Jean, Ad | Satilla Pastures | 79 | 9,500 | 2,758 | 32 | 8,139 | 6/23/2008 | |
| Jean-Louis, Francois & Agathe | Satilla Pastures | 49 | 9,000 | 3,283 | 42 | 7,566 | 3/2/2009 | |
| Jean-Louis, Rogesky | Satilla Pastures | 68 | 9,000 | 5,917 | 61 | 6,367 | 6/6/2011 | Actual |
| Jean-Louis, Willy | Satilla Pastures | 31 | 9,500 | | | - | | Paid in full |
| Jordonne, Heleine | Satilla Pastures | 25 | 10,000 | 2,258 | 25 | 8,672 | 10/1/2007 | |
| Jozile, Rodolphe And Josil, Marie | Satilla Pastures | 51 | 8,000 | 1,802 | 27 | 6,914 | 10/1/2007 | Bankruptcy |

Brantley Land & Timber

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Jozile, Rodolphe And Madeline | Satilla Pastures | 12,13,14 | 24,000 | 7,674 | 27 | 20,743 | 10/1/2007 | Bankruptcy |
| Jozile, Rodophe And Boisseau, Lione | Satilla Pastures | 50 | 8,000 | 1,804 | 27 | 6,914 | 10/1/2007 | Bankruptcy |
| Jozile, Rodophe and Madeline | Satilla Pastures | 4 | 10,000 | 2,345 | 27 | 8,643 | 10/1/2007 | Bankruptcy |
| Lundi, Fontiche | Satilla Pastures | 35, 36, 69, 70 & 71 | 51,500 | 13,449 | 30 | 44,279 | 3/17/2008 | |
| Madsen, Saint Alais Abraham And Mie | Satilla Pastures | 38 | 10,500 | 4,104 | 44 | 8,792 | 5/25/2009 | |
| Mauvais, Lezim And Laudette | Satilla Pastures | 40 | 10,000 | 7,552 | 70 | 7,880 | 6/13/2011 | |
| Michel, Joel And Sauveur, Ivelise | Satilla Pastures | 57 | 10,445 | 2,461 | 27 | 9,027 | 10/1/2007 | |
| Palemon, Ted David | Satilla Pastures | 48 | 10,445 | 1,042 | 11 | 9,258 | 10/12/2006 | |
| Pierre, Stanley And Jacques, Jacque | Satilla Pastures | 62 | 10,000 | 2,096 | 24 | 8,687 | 8/13/2007 | |
| Predin, Cilius | Satilla Pastures | 66 | 15,000 | 7,414 | 46 | 12,508 | 8/17/2009 | |
| Predin, Jean And Jean-Louis, Darline | Satilla Pastures | 73 | 11,500 | 3,027 | 30 | 9,888 | 2/25/2008 | |
| Prince, Juldins And Monjoie | Satilla Pastures | 7 | 13,500 | 1,906 | 16 | 11,877 | 10/19/2006 | |
| Reserve, Wolguens And Belizaire, Me | Satilla Pastures | 64 | 12,000 | 2,923 | 28 | 10,354 | 11/5/2007 | |
| Robinson , Cherly A. | Satilla Pastures | 17 | 14,995 | 5,677 | 35 | 12,927 | 11/17/2008 | |
| Romelus, Franck | Satilla Pastures | 52 | 10,500 | 3,406 | 37 | 8,913 | 8/18/2008 | |
| Romelus, Wilber | Satilla Pastures | 47 | 11,000 | 1,730 | 17 | 9,663 | 1/7/2008 | |
| Saincius, Rodolphe And Mylene | Satilla Pastures | 23 | 9,000 | 4,477 | 52 | 7,409 | 4/5/2010 | |
| Saintyl, Jean Rony | Satilla Pastures | 11 | 9,900 | 2,923 | 34 | 8,451 | 12/29/2008 | |
| Salomon, Premise And Tywanza | Satilla Pastures | 10 | 9,500 | 3,300 | 44 | 7,955 | 7/13/2009 | |
| Sauveur, Micaisse And Ivelise | Satilla Pastures | 26 & 37 | 20,500 | 4,898 | 27 | 17,718 | 10/1/2007 | |
| St Fluer, Mercilia And Lucien Celestir | Satilla Pastures | 32 | 10,000 | 8,581 | 59 | 8,102 | 6/7/2010 | |
| St. Luc, Jean Francois | Satilla Pastures | 15 & 22 | 19,000 | 8,571 | 52 | 15,642 | 3/22/2010 | |
| Taylor, Courtney A. | Satilla Pastures | 53 | 16,995 | | | - | | Deed in Lieu of Foreclosure |
| Taylor-Daley, Sharon A And Amos J. | Satilla Pastures | 6 | 10,995 | | | - | | Deed in Lieu of Foreclosure |
| Taylor-Daley, Sharon And Amos J. D. | Satilla Pastures | 5 | 9,995 | | | - | | Deed in Lieu of Foreclosure |
| Taylor-Daley, Sharon And Amos J. D. | Satilla Pastures | 43 | 11,495 | | | - | | Deed in Lieu of Foreclosure |
| Taylor-Daley, Sharon And Amos J. D. | Satilla Pastures | 63 | 11,995 | | | - | | Deed in Lieu of Foreclosure |
| United Quisqueya Corp. | Satilla Pastures | 46 | 13,000 | 351 | 2 | 11,669 | 3/24/2006 | |
| Vassell, Claudette | Satilla Pastures | 1 | 10,495 | 3,901 | 37 | 9,021 | 3/23/2009 | |
| Vassell, Claudette | Satilla Pastures | 2 | 9,995 | 3,709 | 38 | 8,578 | 3/23/2009 | |
| Vassell, Claudette | Satilla Pastures | 77 | 11,495 | 3,385 | 29 | 9,996 | 3/23/2009 | |
| Wetzel, Maragaret | Satilla Pastures | 27 | 10,995 | | | - | | Deed in Lieu of Foreclosure |
| Wetzel, Maragret | Satilla Pastures | 41 | 11,995 | | | - | | Deed in Lieu of Foreclosure |
| Wetzel, Maragret | Satilla Pastures | 9 | 13,995 | | | - | | Deed in Lieu of Foreclosure |
| Wilson , Veronica | Satilla Pastures | 39 | 11,995 | 11,323 | | - | | Noted as Paid Out |
| Wilson, Veronica | Satilla Pastures | 56 | 14,995 | 14,155 | | - | | Noted as Paid Out |
| Zulmar, Colson | Satilla Pastures | 75 & 76 | 21,500 | 5,415 | 29 | 18,518 | 1/14/2008 | |
| Fendor, Alex; Murvil, Gladys | Satilla Plant. Phase 1 | 1-11,18-22,25,26,28-31 | 253,000 | 58,207 | 28 | - | 9/10/2007 | Deed in Lieu of Foreclosure |
| LeMalefant, Alexandre | Satilla Plant. Phase 1 | 16+ 17 | 27,000 | 20,990 | 76 | 18,466 | 10/31/2011 | |
| Pennant, Llewelyn | Satilla Plant. Phase 1 | 27 | 12,700 | 8,228 | 71 | 9,981 | 2/7/2011 | |
| Prince, Olga | Satilla Plant. Phase 1 | 24 | 12,700 | 8,603 | 78 | 9,786 | 9/26/2011 | |
| Smith, Linval & | Satilla Plant. Phase 2 | 49 | 22,800 | 6,326 | 28 | 19,854 | 3/2/2009 | |
| Brower, Michael | Satilla Plant. Phase 3 | 34 | 45,000 | 2,450 | 5 | 44,271 | 4/14/2008 | |
| Campanioni, Christopher | Satilla Plant. Phase 3 | 24 | 20,000 | 15,459 | 80 | 16,004 | 10/4/2012 | Actual |
| Dauphin, Minga | Satilla Plant. Phase 3 | 16 & 17 | 45,600 | | | - | | Deed in Lieu of Foreclosure |
| Davis, Teran G | Satilla Plant. Phase 3 | 39 | 2,280 | | | - | | Noted Paid Out |
| Doig, Louis & Colleen | Satilla Plant. Phase 3 | 18 | 22,800 | 5,423 | 24 | 19,961 | 2/25/2008 | |
| Edwards, Sherisse L. | Satilla Plant. Phase 3 | 4 | 22,800 | 4,746 | 20 | 21,073 | 12/29/2008 | |
| Elcock, Michael & Latoya | Satilla Plant. Phase 3 | 31 & 32 | 45,600 | 8,134 | 18 | 40,226 | 10/15/2007 | |
| Ellis, Joseph | Satilla Plant. Phase 3 | 23 | 22,800 | 16,491 | 73 | 18,266 | 2/6/2012 | Actual |
| Feaster, Kendra | Satilla Plant. Phase 3 | 36 | 22,800 | 6,778 | 30 | 19,799 | 7/7/2008 | |
| Gordon, Donald | Satilla Plant. Phase 3 | 6 & 7 | 45,600 | 13,557 | 30 | 39,597 | 10/13/2008 | |
| Green, Colin & Natasha | Satilla Plant. Phase 3 | 27 | 22,800 | | | - | | Deed in Lieu of Foreclosure |
| Hardood, Alva & Donette | Satilla Plant. Phase 3 | 3 | 22,800 | 2,937 | 13 | 20,234 | 3/30/2007 | |
| Hippolyte'S Properties Llc | Satilla Plant. Phase 3 | 15 | 22,800 | 7,004 | 31 | 19,771 | 7/28/2008 | |
| James, Manuel | Satilla Plant. Phase 3 | 24 | 22,800 | 11,297 | 50 | 19,183 | 4/26/2010 | |
| Johnson, Secil | Satilla Plant. Phase 3 | 20 & 21 | 45,600 | 37,865 | 80 | 36,224 | 11/5/2012 | Actual |
| Mckain, Dowager | Satilla Plant. Phase 3 | 8 | 22,800 | 15,590 | 69 | 18,473 | 8/29/2011 | |
| Roberts, Rudolph G. | Satilla Plant. Phase 3 | 30, 33 & 35 | 68,400 | 678 | 1 | 61,498 | 11/8/2005 | |
| Roye, Anita E. | Satilla Plant. Phase 3 | 13 & 28 | 45,600 | 25,758 | 57 | 37,873 | 12/13/2010 | |
| Sills, John W | Satilla Plant. Phase 3 | 9 | 22,800 | 2,033 | 9 | 20,326 | 8/4/2006 | |
| Sills-Shaw, Mina | Satilla Plant. Phase 3 | 10 & 38 | 45,600 | 29,939 | 64 | 38,660 | 10/24/2011 | |
| Smith, Linval & | Satilla Plant. Phase 3 | 2 | 22,800 | 10,701 | 37 | 19,694 | 9/20/2012 | Actual |
| Alrashid, Sarah | Satilla Plant. Phase 4 | C19 | 21,500 | 5,327 | 10 | 18,798 | 1/12/2007 | |
| Baubrum, Mirlande | Satilla Plant. Phase 4 | 100 | 20,000 | 10,101 | 25 | 18,798 | 4/14/2008 | |
| Belton, Linda D. | Satilla Plant. Phase 4 | 64 | 20,500 | 6,095 | 30 | 17,801 | 8/25/2008 | |
| Benjamin, Ernal G | Satilla Plant. Phase 4 | 30 | 22,000 | 1,744 | 8 | 19,634 | 10/10/2006 | |
| Berki, Valeria | Satilla Plant. Phase 4 | 51 | 21,000 | | | - | 3/16/2009 | Noted as Paid Out |
| Blake, Alvin | Satilla Plant. Phase 4 | 97 | | | | - | 1/5/2009 | Duplicate - see Pansie Kline |
| Boyd, Richard | Satilla Plant. Phase 4 | C14 | 20,500 | 8,126 | 40 | 17,538 | 8/31/2009 | |
| Boyd, Richard | Satilla Plant. Phase 4 | 46 | 20,500 | 7,928 | 40 | 17,111 | 8/31/2009 | |
| Brown, Carline Sophia | Satilla Plant. Phase 4 | C22 | 22,500 | 7,155 | 32 | 19,482 | 3/22/2010 | |
| Bruce, Anthony | Satilla Plant. Phase 4 | C-10 | 19,500 | | | - | | Deed in Lieu of Foreclosure |
| Bryan, Clive | Satilla Plant. Phase 4 | 43 | 18,000 | 13,477 | 68 | 16,241 | 10/11/2011 | |
| Burnett, Ryan | Satilla Plant. Phase 4 | 21 | 20,500 | 4,063 | 20 | 18,039 | 11/19/2007 | |
| Burnett, Ryan | Satilla Plant. Phase 4 | C25 | 20,500 | 4,063 | 20 | 18,039 | 11/19/2007 | |
| Campbell, Euphemia | Satilla Plant. Phase 4 | 60 | 20,000 | | | - | | Paid in full |
| Daley, Bridgette | Satilla Plant. Phase 4 | 99 | 21,500 | 2,344 | 11 | 19,124 | 7/21/2008 | |
| Evans Sr., Michael | Satilla Plant. Phase 4 | 95 | 20,000 | 3,369 | 17 | 18,963 | 8/27/2007 | |
| Evans, Antonio | Satilla Plant. Phase 4 | 58 | 23,000 | 4,103 | 18 | 20,289 | 4/28/2008 | |
| Evans, Antonio | Satilla Plant. Phase 4 | C23 | 28,500 | 4,801 | 17 | 25,172 | 4/28/2008 | |
| Evans, Donnell J | Satilla Plant. Phase 4 | 31 | 22,500 | 2,453 | 11 | 20,013 | 2/24/2007 | |
| Farquharson, Diana | Satilla Plant. Phase 4 | C24 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Fils-Aime, Marie-Lourdes | Satilla Plant. Phase 4 | 32 | 20,000 | 1,784 | 9 | 17,830 | 5/25/2009 | |
| Green, Evelyn | Satilla Plant. Phase 4 | C18 | 27,500 | 14,444 | 53 | 23,440 | 5/23/2011 | Actual |

Brantley Land & Timber

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Hall, Rudolph A. | Satilla Plant. Phase 4 | C11 | 20,500 | 10,361 | 51 | 17,217 | 10/19/2009 | |
| Hamilton, Maxine | Satilla Plant. Phase 4 | 20 | 20,000 | 3,766 | 19 | 17,621 | 11/15/2009 | |
| Hanson, Elaine | Satilla Plant. Phase 4 | 45 | 20,000 | 11,930 | 50 | 16,908 | 3/21/2011 | Actual |
| Hanson, Elaine | Satilla Plant. Phase 4 | 57 | 22,000 | 13,464 | 60 | 18,166 | 3/7/2011 | |
| Haskins-Gray, Chantell | Satilla Plant. Phase 4 | 8 | 22,000 | 3,488 | 16 | 19,455 | 8/3/2007 | |
| Holness, Paulette | Satilla Plant. Phase 4 | 1 | 18,500 | 10,266 | 56 | 15,395 | 10/11/2010 | Bankruptcy |
| Holness, Paulette | Satilla Plant. Phase 4 | 86 | 20,000 | 11,099 | 56 | 16,643 | 10/11/2010 | Bankruptcy |
| Jackson, Marline Roberts | Satilla Plant. Phase 4 | 26 | 20,000 | 1,586 | 8 | 17,849 | 12/20/2006 | |
| James, Izonie | Satilla Plant. Phase 4 | 70 | 21,000 | 8,948 | 43 | 17,880 | 10/19/2009 | Bankruptcy |
| Jamieson, Joshua | Satilla Plant. Phase 4 | 41 | 21,500 | 12,997 | 61 | 17,717 | 3/14/2011 | |
| Jamieson, Joshua | Satilla Plant. Phase 4 | 42 | 21,500 | 13,210 | 62 | 17,681 | 4/11/2011 | |
| Johnson, George L. | Satilla Plant. Phase 4 | 78 | 21,000 | 17,064 | 82 | 16,491 | 12/4/2012 | |
| Kelly, Gloria | Satilla Plant. Phase 4 | 38 | 20,000 | | | - | | Deed in Lieu of Foreclosure |
| Kerr, Scylla | Satilla Plant. Phase 4 | 4 & 5 | 42,500 | 25,691 | 61 | 35,022 | 8/8/2011 | |
| King, Everton | Satilla Plant. Phase 4 | 28 | 20,500 | 8,329 | 41 | 17,510 | 7/31/2009 | |
| King, Mark | Satilla Plant. Phase 4 | 53 | 20,000 | 2,775 | 14 | 17,728 | 5/12/2009 | |
| Kline, Pansie | Satilla Plant. Phase 4 | 15 | 19,000 | | | - | | Deed in Lieu of Foreclosure |
| Kline, Pansie & Blake Alvin | Satilla Plant. Phase 4 | | 20,000 | 4,360 | 22 | 17,555 | 3/24/2008 | |
| Luckman, Derek | Satilla Plant. Phase 4 | C15 | 20,500 | 3,250 | 16 | 18,128 | 9/14/2009 | |
| Luckman, Felina | Satilla Plant. Phase 4 | 48 | 20,000 | 9,910 | 50 | 16,827 | 7/5/2010 | |
| Magee, Norman | Satilla Plant. Phase 4 | C20 | 28,500 | | | - | 9/1/2006 | Noted as Paid Out |
| Mcgarry, Sarah And Sean | Satilla Plant. Phase 4 | 83 | 26,500 | 6,871 | 24 | 25,291 | 3/1/2010 | |
| Mcgeachy, Donald | Satilla Plant. Phase 4 | 36 | 21,000 | | | - | 5/1/2007 | Noted as Paid Out |
| Mcgeachy, Donald | Satilla Plant. Phase 4 | 37 | 20,000 | | | - | 5/1/2007 | Noted as Paid out |
| Mcintyer, Roger | Satilla Plant. Phase 4 | 59 | 20,000 | | | - | 12/15/2008 | Deed in Lieu of Foreclosure |
| Mclean, Ena | Satilla Plant. Phase 4 | 25 | 20,000 | 12,090 | 61 | 16,481 | 4/4/2011 | |
| McLeod, Russell | Satilla Plant. Phase 4 | 92 | 21,000 | 16,590 | 79 | 13,195 | 9/28/2012 | Actual |
| Meide, Gerard | Satilla Plant. Phase 4 | 62 | 21,000 | 3,330 | 16 | 18,570 | 1/4/2010 | |
| Mendez, Steve O. | Satilla Plant. Phase 4 | 23 | 20,000 | 1,982 | 10 | 17,810 | 1/3/2007 | Missing Settlement stmt - Not in paper file |
| Mendez, Steve O. | Satilla Plant. Phase 4 | 85 | 21,000 | 2,081 | 10 | 18,700 | 1/3/2007 | Missing Settlement stmt - Not in paper file |
| Millwood, Opal | Satilla Plant. Phase 4 | 91 | 21,000 | 10,197 | 49 | 17,700 | 4/5/2010 | |
| Millwood, Opal | Satilla Plant. Phase 4 | C28 | 24,000 | 12,368 | 52 | 20,120 | 6/21/2010 | |
| Millwood, Opal | Satilla Plant. Phase 4 | 56 | 21,000 | 9,989 | 48 | 17,731 | 4/5/2010 | |
| Moody, Gary | Satilla Plant. Phase 4 | 67 | 24,000 | 5,708 | 24 | 21,011 | 3/10/2008 | |
| Nelson, Cedric | Satilla Plant. Phase 4 | 29 | 21,500 | | | - | | Deed in Lieu of Foreclosure |
| Nguyen, Thao Xuan | Satilla Plant. Phase 4 | 2 | 22,000 | | | - | | Deed in Lieu of Foreclosure |
| Nguyen, Thuy | Satilla Plant. Phase 4 | 9 | 22,000 | | | - | | Deed in Lieu of Foreclosure |
| Notice, Glaister | Satilla Plant. Phase 4 | 80 | 20,000 | 2,576 | 13 | 17,749 | 6/25/2007 | |
| Palmer, Frederick | Satilla Plant. Phase 4 | 71 | 20,000 | 2,180 | 11 | 17,790 | 3/10/2008 | |
| Palmer, Frederick | Satilla Plant. Phase 4 | 72 | 20,000 | 2,180 | 11 | 17,790 | 3/10/2008 | |
| Paul, Zadie | Satilla Plant. Phase 4 | 65 | 22,000 | 5,668 | 26 | 19,209 | 4/14/2008 | Bankruptcy |
| Petitfrere, Christine | Satilla Plant. Phase 4 | 79 | 20,000 | 1,189 | 6 | 17,888 | 8/25/2006 | |
| Phidd, Alicia M. | Satilla Plant. Phase 4 | C17 | 20,500 | 2,641 | 13 | 18,192 | 2/12/2007 | |
| Phidd, Alicia M. | Satilla Plant. Phase 4 | 33 | 21,500 | 2,770 | 13 | 19,080 | 2/12/2007 | |
| Pierre, Arlette | Satilla Plant. Phase 4 | 68 | 29,500 | 9,355 | 32 | 25,444 | 2/2/2009 | |
| Pierre-Louis, Frankly | Satilla Plant. Phase 4 | 40 | 22,000 | 11,891 | 60 | 16,514 | 2/21/2011 | |
| Prawl, Dalton | Satilla Plant. Phase 4 | 93 | 21,500 | 5,623 | 25 | 19,842 | 10/19/2006 | |
| Prophette, Macien | Satilla Plant. Phase 4 | C26 | 27,500 | | | - | 4/6/2006 | Noted as Paid Out |
| Roper, Eric S. | Satilla Plant. Phase 4 | 14 | 22,000 | 10,901 | 50 | 18,510 | 4/12/2010 | |
| Roper, Joseph | Satilla Plant. Phase 4 | 27 | 20,000 | 793 | 4 | 17,888 | 6/12/2006 | |
| Rose, Michael | Satilla Plant. Phase 4 | 61 | 20,000 | | | - | | Deed in Lieu of Foreclosure |
| Salvador, Paolo P | Satilla Plant. Phase 4 | 66 | 21,000 | | | - | 7/20/2007 | Noted as Paid Out |
| Sexton, Carlton | Satilla Plant. Phase 4 | 54 | 20,000 | 8,116 | 39 | 17,994 | 4/20/2009 | |
| Shepherd, Victor | Satilla Plant. Phase 4 | 89 | 21,000 | 13,318 | 64 | 17,199 | 9/16/2011 | |
| Smith, Stuart | Satilla Plant. Phase 4 | 76 | 20,000 | 7,135 | 36 | 17,216 | 3/16/2009 | |
| Staple, Osmond | Satilla Plant. Phase 4 | 63 | 21,000 | 9,573 | 46 | 17,791 | 6/7/2010 | |
| Stewart, Pamelia | Satilla Plant. Phase 4 | 19 | 20,000 | 4,757 | 24 | 17,577 | 4/21/2008 | |
| Tackore, Barbara | Satilla Plant. Phase 4 | 96 | 20,000 | 1,586 | 8 | 17,849 | 12/11/2006 | |
| Tan, Susan | Satilla Plant. Phase 4 | 84 | 25,500 | 15,667 | 62 | 20,971 | 9/15/2011 | |
| Taylor Jr., Larry | Satilla Plant. Phase 4 | 18 | 20,000 | | | - | | Deed in Lieu of Foreclosure |
| Taylor Jr., Larry | Satilla Plant. Phase 4 | 7 | 20,000 | | | - | | Deed in Lieu of Foreclosure |
| Thai Ho, Tommy | Satilla Plant. Phase 4 | 87 | 20,000 | 6,937 | 35 | 17,242 | 2/9/2009 | |
| Thong Ho, Paul | Satilla Plant. Phase 4 | C13 | 31,500 | 5,931 | 19 | 27,754 | 8/18/2008 | |
| Thong Ho, Paul | Satilla Plant. Phase 4 | 88 | 20,000 | | | - | | Deed in Lieu of Foreclosure |
| Waddell, Cherly | Satilla Plant. Phase 4 | 39 | 20,000 | | | - | | Deed in Lieu of Foreclosure |
| Waite, Maxine | Satilla Plant. Phase 4 | 44 | 20,000 | 595 | 3 | 17,945 | 5/1/2006 | |
| White, Kirk | Satilla Plant. Phase 4 | C16 | 20,500 | 2,844 | 14 | 18,171 | 3/20/2007 | |
| Graham, Evan | Satilla Plant. Phase 4 Add'l | 104 | 24,000 | 5,946 | 25 | 20,983 | 5/12/2008 | |
| Graham, Evan | Satilla Plant. Phase 4 Add'l | 103 | 24,500 | 6,070 | 25 | 21,420 | 5/12/2008 | |
| Graham, Evan | Satilla Plant. Phase 4 Add'l | 105 | 24,000 | 5,946 | 25 | 20,983 | 5/12/2008 | |
| Grant, Michael | Satilla Plant. Phase 4 Add'l | 110 | 24,000 | 9,751 | 41 | 20,500 | 11/16/2009 | |
| Grant-Hamilton, Marcia | Satilla Plant. Phase 4 Add'l | 109 | 24,000 | 9,751 | 41 | 20,500 | 11/16/2009 | |
| Hines, Eric B. | Satilla Plant. Phase 4 Add'l | 113 | 24,500 | 5,584 | 23 | 21,477 | 4/21/2008 | |
| Stewart, Sean P. | Satilla Plant. Phase 4 Add'l | 115 | 24,500 | 14,082 | 58 | 20,309 | 4/18/2011 | |
| Bandoo, Keva | Satilla Plant. Phase 5 | 253 | 20,500 | 11,986 | 59 | - | 4/4/2011 | Deed in Lieu of Foreclosure |
| Bartley, Yvonne | Satilla Plant. Phase 5 | 70 | 20,500 | 8,532 | 42 | 14,482 | 11/1/2010 | |
| Beasley, Jr., Freddie | Satilla Plant. Phase 5 | 98 | 20,500 | 4,469 | 22 | 17,994 | 1/21/2008 | |
| Beasley, Jr., Freddie | Satilla Plant. Phase 5 | 32 | 20,500 | 4,469 | 22 | 17,994 | 1/21/2008 | |
| Beckford, Luretta | Satilla Plant. Phase 5 | 7 | 20,500 | | | - | 7/16/2007 | Noted as Paid Out |
| Bluehill Electric Company, Inc. | Satilla Plant. Phase 5 | 265 &266 | 41,000 | 25,597 | 63 | 33,648 | 8/8/2011 | |
| Boland, Betty (Betty Roebuck) | Satilla Plant. Phase 5 | 177 & 226 | 36,900 | 45,450 | 76 | 7,062 | 5/13/2013 | Actual |
| Brown Iii, Horatious | Satilla Plant. Phase 5 | 165 | 20,500 | 8,532 | 42 | 17,482 | 7/19/2010 | |
| Brown, Pauline | Satilla Plant. Phase 5 | 38 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Brown, Reve | Satilla Plant. Phase 5 | 5 | 20,500 | 3,047 | 15 | 18,150 | 12/15/2008 | |
| Bruton, Rickie | Satilla Plant. Phase 5 | 117 | 20,500 | 16,447 | 74 | 15,772 | 12/13/2012 | Actual |

**Brantley Land & Timber**

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&J) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Bryan, Lloyd | Satilla Plant. Phase 5 | 6 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Canoville, Henrietta | Satilla Plant. Phase 5 | 222 | 20,500 | 7,110 | 35 | 17,673 | 1/3/2011 | |
| Canoville, Mario | Satilla Plant. Phase 5 | 277 | 20,500 | 6,907 | 34 | 17,699 | 8/17/2009 | |
| Canoville, Patrickson | Satilla Plant. Phase 5 | 169 | 20,500 | 3,860 | 19 | 18,062 | 8/25/2008 | |
| Caro, Tina | Satilla Plant. Phase 5 | 43 | 20,500 | | | - | 8/14/2006 | Noted as Paid Out |
| Carroll, Patricia | Satilla Plant. Phase 5 | 171 | 20,500 | 27,814 | 119 | 2 | 12/6/2012 | Paid Out except for S2; Actual; |
| Chambers, John | Satilla Plant. Phase 5 | 42 | 20,500 | 16,059 | 79 | 16,184 | 10/12/2012 | Actual |
| Chery, Kathleen M.C. | Satilla Plant. Phase 5 | 151 | 20,500 | - | - | 20,500 | | Never mad a payment |
| Chinwaze, Innocent O | Satilla Plant. Phase 5 | 256 | 20,500 | 5,485 | 27 | 17,875 | 6/9/2008 | |
| Clarke, Clayton | Satilla Plant. Phase 5 | 28,29,207 | 61,500 | 28,035 | 46 | 52,102 | 6/7/2010 | |
| Clarke-Howard, Pearlina | Satilla Plant. Phase 5 | 121 | 20,500 | 9,345 | 46 | 17,367 | 4/12/2010 | |
| Copple, Delores | Satilla Plant. Phase 5 | 175 | 20,500 | | | - | 4/1/2008 | Noted as Paid Out |
| Crustancho Fernando P. | Satilla Plant. Phase 5 | 142, 161 & 162 | 61,500 | | | - | | Noted as Paid Out |
| Dalmage, Dilworth | Satilla Plant. Phase 5 | 286 | 20,500 | 2,844 | 14 | 18,171 | 8/20/2007 | |
| Daniels, Pamela S. | Satilla Plant. Phase 5 | 59 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Davis-Puchi, Tracy | Satilla Plant. Phase 5 | 276 | 20,500 | 2,235 | 11 | 18,234 | 3/20/2007 | |
| Denard, Barbara | Satilla Plant. Phase 5 | 65 | 20,500 | 5,891 | 29 | 17,826 | 12/29/2008 | |
| Denard, Barbara | Satilla Plant. Phase 5 | 78 | 20,500 | 5,891 | 29 | 17,826 | 12/29/2008 | |
| Dewar, David W. | Satilla Plant. Phase 5 | 79 & 255 | 41,000 | 18,284 | 45 | 34,793 | 9/7/2010 | |
| Dixon, Charmaine N. | Satilla Plant. Phase 5 | 68 | 20,500 | 6,298 | 31 | 17,776 | 10/20/2008 | |
| Downer, Annmarie L. | Satilla Plant. Phase 5 | 81 | 20,500 | 609 | 3 | 18,393 | 6/12/2006 | |
| Dunn-Perce, Janet | Satilla Plant. Phase 5 | 27 | 20,500 | 8,735 | 43 | 17,454 | 9/27/2010 | |
| Duvivier, Margaret | Satilla Plant. Phase 5 | 249 | 20,500 | 5,079 | 25 | 17,923 | 5/12/2008 | |
| Eaford, Lorna aka Spencer | Satilla Plant. Phase 5 | 202 | 20,500 | 12,428 | 73 | 16,544 | 5/13/2013 | Actual |
| Earl, Chevarlo | Satilla Plant. Phase 5 | 194 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Edwards, Candace C. | Satilla Plant. Phase 5 | 168 | 20,500 | 1,016 | 4 | 18,374 | 7/24/2006 | |
| Edwards, Sandra | Satilla Plant. Phase 5 | 296 & 297 | 41,000 | 14,221 | 35 | 35,346 | 6/29/2009 | |
| Elvis, Fiorella | Satilla Plant. Phase 5 | 234 | 20,500 | 7,720 | 38 | 17,593 | 5/11/2009 | |
| Entrust Admin Svcs | Satilla Plant. Phase 5 | 116, 123, 134, 158, 225, 227 | 164,000 | | | - | | Deed in Lieu of Foreclosure |
| Espinosa, Silvia | Satilla Plant. Phase 5 | 31 | 20,500 | 6,298 | 31 | 17,776 | 7/27/2009 | |
| Evans, Antonio | Satilla Plant. Phase 5 | 196 & 197 | 41,000 | 6,907 | 17 | 36,213 | 4/28/2008 | |
| Facey, Debra | Satilla Plant. Phase 5 | 37 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Flemmings, Leeford | Satilla Plant. Phase 5 | 93 | 20,500 | 6,501 | 32 | 17,751 | 12/15/2008 | |
| Flemmings, Livingston | Satilla Plant. Phase 5 | 89,90 | 41,000 | 10,158 | 25 | 35,847 | 4/14/2008 | |
| Forrester, Ranaford | Satilla Plant. Phase 5 | 294 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Francis, Jane E. | Satilla Plant. Phase 5 | 35 | 20,500 | 10,158 | 50 | 17,248 | 5/17/2010 | |
| Francois, Jean | Satilla Plant. Phase 5 | 208 | 20,500 | 1,422 | 7 | 18,315 | 1/12/2007 | |
| Franklin, Maureen | Satilla Plant. Phase 5 | 9 | 20,500 | 9,721 | 46 | 17,171 | 2/1/2010 | Actual |
| Franklin, Maureen | Satilla Plant. Phase 5 | 289 | 20,500 | 9,528 | 45 | 17,180 | 2/1/2010 | Actual |
| Furlonge, Ken | Satilla Plant. Phase 5 | 198 | 20,500 | | | - | 3/20/2007 | Noted as Paid Out |
| Gallo, Alvaro | Satilla Plant. Phase 5 | 77 | 20,500 | 5,079 | 25 | 17,923 | 12/1/2008 | |
| Gayle, Norma | Satilla Plant. Phase 5 | 285 | 20,500 | 7,923 | 39 | 17,560 | 3/22/2010 | |
| Gerber, Jay | Satilla Plant. Phase 5 | 11,12 & 14 | 61,500 | | | - | | Noted as Paid Out |
| Goedschalk, Ramon | Satilla Plant. Phase 5 | 74,102,141 &145 | 82,000 | 10,564 | 13 | 72,770 | 4/3/2007 | |
| Golding, Christopher A. | Satilla Plant. Phase 5 | 200 | 20,500 | 10,564 | 52 | 17,186 | 9/13/2010 | |
| Gordon, Tracey aka Tracey Gibson | Satilla Plant. Phase 5 | 133 | 20,500 | 13,408 | 66 | 16,718 | 10/7/2011 | Bankruptcy |
| Green, David W. | Satilla Plant. Phase 5 | 24 | 20,500 | 13,123 | 66 | 15,219 | 11/1/2010 | Actual |
| Grey, Earl | Satilla Plant. Phase 5 | 113 | 20,500 | 2,235 | 11 | 18,234 | 12/24/2008 | |
| Guadamuz, Maria A. | Satilla Plant. Phase 5 | 58 | 20,500 | 2,844 | 14 | 18,171 | 12/24/2007 | |
| Guerrier, Carole | Satilla Plant. Phase 5 | 214 | 20,500 | 4,063 | 20 | 18,039 | 4/14/2008 | |
| Guilloteau, Jean | Satilla Plant. Phase 5 | 301 & 302 | 41,000 | 7,720 | 19 | 36,124 | 9/24/2007 | |
| Harris, Sonia | Satilla Plant. Phase 5 | 114 | 20,500 | 7,923 | 39 | 17,566 | 8/3/2009 | |
| Haskins, Denise J. | Satilla Plant. Phase 5 | 235 | 20,500 | 406 | 2 | 18,413 | 4/28/2006 | |
| Henry, Rowena | Satilla Plant. Phase 5 | 274 & 284 | 41,000 | 11,376 | 28 | 35,702 | 8/18/2008 | |
| Henry, Sonia D. | Satilla Plant. Phase 5 | 174 | 20,500 | 3,860 | 19 | 18,062 | 10/15/2007 | |
| Hewitt, John | Satilla Plant. Phase 5 | 118 | 20,500 | 1,625 | 8 | 18,295 | 1/9/2007 | |
| Hewitt-Bignall, Jeanette | Satilla Plant. Phase 5 | 124 | 20,500 | 12,518 | 49 | 16,184 | 10/25/2010 | Actual |
| Hutchinson, Marc | Satilla Plant. Phase 5 | 243 | 20,500 | | | - | 3/30/2009 | Noted as Paid Out |
| Ingram, Alton E. | Satilla Plant. Phase 5 | 71 | 20,500 | | | - | 5/19/2008 | Noted as Paid Out |
| Jackson, Jeyna | Satilla Plant. Phase 5 | 73 | 20,500 | 1,219 | 6 | 18,335 | 9/21/2006 | |
| Jackson, Valentine | Satilla Plant. Phase 5 | 291 | 20,500 | 1,016 | 5 | 18,355 | 8/28/2006 | |
| Jenkins, Sandra | Satilla Plant. Phase 5 | 21 | 20,500 | 5,282 | 26 | 17,899 | 9/29/2009 | |
| Johnson, Daphne | Satilla Plant. Phase 5 | 69 | 20,500 | 8,329 | 41 | 17,510 | 8/17/2009 | |
| Johnson, Darnell | Satilla Plant. Phase 5 | 304 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Johnson, Darnell | Satilla Plant. Phase 5 | 280 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Johnson, Elaine | Satilla Plant. Phase 5 | 48 | 20,500 | 5,891 | 29 | 17,826 | 9/29/2008 | Bankruptcy |
| Johnson, George | Satilla Plant. Phase 5 | 136 & 137 | 41,000 | 32,910 | 81 | 32,514 | 12/4/2012 | |
| Johnson, Patrick | Satilla Plant. Phase 5 | 292 | 20,500 | 4,266 | 21 | 18,017 | 3/3/2008 | |
| Johnson, Paul | Satilla Plant. Phase 5 | 120 | 20,500 | 8,126 | 40 | 17,538 | 8/3/2009 | |
| Johnson, Roy | Satilla Plant. Phase 5 | 126 | 20,500 | 11,580 | 57 | 17,026 | 7/25/2011 | |
| Jones, Frank | Satilla Plant. Phase 5 | 157 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Jones, Leroy George | Satilla Plant. Phase 5 | 193 | 20,500 | 9,548 | 47 | 17,338 | 8/2/2010 | |
| Jonquille, Jean Stanislas | Satilla Plant. Phase 5 | 254 | 20,500 | 10,397 | 50 | 18,313 | 3/1/2013 | Actual |
| Jordan, Paul & Sandra | Satilla Plant. Phase 5 | 91 | 20,500 | 4,063 | 20 | 18,039 | 11/26/2007 | |
| Joseph, Joanna | Satilla Plant. Phase 5 | 288 | 20,500 | 12,392 | 61 | 16,893 | 4/18/2011 | |
| Judson, Emma | Satilla Plant. Phase 5 | 101 | 20,500 | 16,979 | 79 | 15,995 | 4/8/2013 | Actual |
| Keels, Natasha | Satilla Plant. Phase 5 | 231 | 20,500 | 15,592 | 44 | 15,620 | 3/22/2012 | Actual |
| Keels, Natasha | Satilla Plant. Phase 5 | 96 | 20,550 | 15,592 | 44 | 15,620 | 3/22/2012 | Actual |
| Keels, Natasha | Satilla Plant. Phase 5 | 219 | 20,550 | 15,592 | 44 | 15,620 | 3/22/2012 | Actual |
| Keels, Natasha | Satilla Plant. Phase 5 | 213 | 20,550 | 15,592 | 44 | 15,620 | 3/22/2012 | Actual |
| King, Cora M. | Satilla Plant. Phase 5 | 129 | 20,500 | 2,032 | 10 | 18,255 | 2/28/2011 | |
| Kwong, Wendy | Satilla Plant. Phase 5 | 236 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Larkin, Aaron | Satilla Plant. Phase 5 | 233 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Lecadre, Yanick M. | Satilla Plant. Phase 5 | 299 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Lettman, Hyacynth | Satilla Plant. Phase 5 | 40 | 20,500 | 15,398 | 68 | 11,796 | 2/14/2011 | Actual |

Brantley Land & Timber

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Lewis, Allisa | Satilla Plant. Phase 5 | 99 | 20,500 | 4,876 | 24 | 17,947 | 6/23/2008 | Bankruptcy |
| Lewis, Allisa | Satilla Plant. Phase 5 | 33 | 20,500 | 4,876 | 24 | 17,947 | 6/23/2008 | Eley, Agnes B. |
| Longbridge, Carol | Satilla Plant. Phase 5 | 278 | 20,500 | 609 | 3 | 18,393 | 10/4/2006 | |
| Mac, Binh | Satilla Plant. Phase 5 | 144 | 20,500 | | | - | | Noted as Paid Out |
| Maxwell, Dunn-Perce, Janet | Satilla Plant. Phase 5 | 27 | | | | - | | Duplicate Entry - also listed under Dunn |
| Maynard, Cheryl Ann | Satilla Plant. Phase 5 | 224 | 20,500 | | | - | | Noted as Paid Out |
| Mcgeachy, Donald | Satilla Plant. Phase 5 | 270 | 20,500 | 10,970 | 54 | 17,123 | 9/27/2010 | |
| Mcintyre, Lester | Satilla Plant. Phase 5 | 1,2 & 3 | 61,500 | | | - | | Noted as Paid Out |
| Mcintyre, Roger | Satilla Plant. Phase 5 | 212 | 20,500 | - | 32 | - | 12/15/2008 | Deed in Lieu of Foreclosure |
| McKenzie, John | Satilla Plant. Phase 5 | 55 | 20,500 | 8,478 | 79 | 8,655 | 7/31/2012 | Actual |
| Merone, Pierre | Satilla Plant. Phase 5 | 206 | 20,500 | 2,438 | 12 | 18,213 | 7/30/2007 | |
| Millwood, Zephania | Satilla Plant. Phase 5 | 54 | 20,500 | 7,313 | 36 | 17,647 | 4/5/2010 | |
| Mitchell, Lynne A. | Satilla Plant. Phase 5 | 80 | 20,500 | 15206.17 | 75 | 12557.41 | 4/11/2011 | Actual |
| Mitchell, Lynne A. | Satilla Plant. Phase 5 | 245 | 20,500 | 15,209 | 75 | 12,554 | 4/11/2011 | Actual |
| Morrison, Arlene | Satilla Plant. Phase 5 | 229 & 230 | 41,000 | 20,049 | 59 | 33,668 | 1/10/2011 | Actual |
| Mosley, Isedora | Satilla Plant. Phase 5 | 50 | 20,500 | 14,596 | 64 | 15,828 | 11/30/2011 | Actual |
| Newkirk, Darwin | Satilla Plant. Phase 5 | 166 | 20,500 | 1,422 | 7 | 18,315 | 9/15/2008 | |
| Notarnicola, Domenico | Satilla Plant. Phase 5 | 204 & 205 | 41,000 | | | - | 1/22/2008 | Noted as Paid Out |
| Oglive, Duane | Satilla Plant. Phase 5 | 111 | 20,500 | 7,720 | 38 | 17,593 | 8/17/2009 | |
| Okonkwo, Peter | Satilla Plant. Phase 5 | 131,132, 150 | 61,500 | 42,662 | 70 | 49,896 | 2/8/2012 | Actual |
| Onyenwe, Mary Jane | Satilla Plant. Phase 5 | 186 &187 | 41,000 | 14,627 | 36 | 35,293 | 4/27/2009 | |
| Palmer, Frederick | Satilla Plant. Phase 5 | 164 | 20,500 | | | | | Deed in Lieu of Foreclosure |
| Palmer, Frederick | Satilla Plant. Phase 5 | 241 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Palmer, Frederick | Satilla Plant. Phase 5 | 57 | 20,500 | 1,625 | 8 | 18,295 | 3/10/2008 | |
| Palmer, Frederick | Satilla Plant. Phase 5 | 192 | 20,500 | 1,625 | 8 | 18,295 | 3/10/2008 | |
| Palmer, Frederick | Satilla Plant. Phase 5 | 237 | 20,500 | 1,625 | 8 | 18,295 | 3/10/2008 | |
| Palmer, Frederick | Satilla Plant. Phase 5 | 268 | 20,500 | 1,218 | 6 | 18,335 | 3/10/2008 | |
| Perkins, Cleveland | Satilla Plant. Phase 5 | 135 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Pierre, Jean Baptiste | Satilla Plant. Phase 5 | 184 | 20,500 | 5,891 | 29 | 17,826 | 7/13/2009 | |
| Pitter, Horace | Satilla Plant. Phase 5 | 160 | 20,500 | | | - | | Noted as Paid Out |
| Plummer, Robert F. | Satilla Plant. Phase 5 | 52 & S3 | 41,000 | | | | | Deed in Lieu of Foreclosure |
| Poitier, Ovelyn & Chambers, Winston | Satilla Plant. Phase 5 | 130 | 20,500 | 13,414 | 47 | 14,862 | 1/10/2013 | Actual |
| Powell, Cleveland A. | Satilla Plant. Phase 5 | 41 | 20,500 | 7,720 | 38 | 17,593 | 6/29/2009 | |
| Prasad, Balraj | Satilla Plant. Phase 5 | 94 | 20,500 | 8,329 | 41 | 17,510 | 8/17/2009 | |
| Prasad, Ron Harrinarian | Satilla Plant. Phase 5 | 82 | 20,500 | 7,923 | 39 | 17,566 | 6/29/2009 | |
| Price, Leroy George | Satilla Plant. Phase 5 | 203 | 20,500 | 1,422 | 7 | 18,315 | 1/18/2007 | |
| Price, Leroy George | Satilla Plant. Phase 5 | 269 | 20,500 | 1,422 | 7 | 18,315 | 1/18/2007 | |
| Progresss Enterprises - kna William | Satilla Plant. Phase 5 | | | | | - | | Duplicate, see Williams, Nakia |
| Ramharack-Singh, | Satilla Plant. Phase 5 | 45 | 20,500 | 4,372 | 23 | 17,970 | 6/2/2008 | |
| Rhodan, Audrey & Bernard | Satilla Plant. Phase 5 | 176 | 20,500 | 14,901 | 71 | 17,017 | 7/2/2012 | Actual |
| Robinson, Cheryl | Satilla Plant. Phase 5 | 258 | 20,500 | 10,361 | 51 | 17,217 | 12/13/2010 | |
| Rose, Damian | Satilla Plant. Phase 5 | 295 | 20,500 | 6,501 | 32 | 17,751 | 12/15/2008 | |
| Russell, Andy(deceased) - Jolene | Satilla Plant. Phase 5 | 46 | 20,500 | 13,888 | 65 | 16,964 | 3/29/2013 | Actual |
| Sahadat, Ali Shaw | Satilla Plant. Phase 5 | 84 | 20,500 | 4,266 | 21 | 18,017 | 12/17/2007 | |
| Sahadat, Ali Shaw | Satilla Plant. Phase 5 | 85 | 20,500 | 4,266 | 21 | 18,017 | 12/17/2007 | |
| Savage, Olga | Satilla Plant. Phase 5 | 51 | 20,500 | 10,158 | 50 | 17,248 | 3/22/2010 | |
| Schwartz, Linda | Satilla Plant. Phase 5 | 310 | 20,500 | 7,720 | 38 | 17,593 | 5/25/2009 | |
| Simms, Elmando | Satilla Plant. Phase 5 | 159 | 20,500 | 14,017 | 69 | 16,609 | 7/1/2011 | |
| Smith, Audrey | Satilla Plant. Phase 5 | 112 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Smith, Percita Goedschalk | Satilla Plant. Phase 5 | 8 | 20,500 | 2,641 | 13 | 18,192 | 6/2/2008 | |
| Tackore, Barbara | Satilla Plant. Phase 5 | 147 | 20,500 | 1,219 | 6 | 18,335 | 12/11/2006 | |
| Taylor Sr., Timothy Charles | Satilla Plant. Phase 5 | 272 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Taylor, Bryan | Satilla Plant. Phase 5 | 195 | 20,500 | 4,672 | 23 | 17,970 | 3/24/2008 | |
| Taylor, Larry G. | Satilla Plant. Phase 5 | 271 | 20,500 | 12,559 | 59 | 17,046 | 5/9/2011 | Actual |
| Taylor, Larry G. & Arissie P | Satilla Plant. Phase 5 | 143 | 20,500 | 11,745 | 55 | 17,301 | 8/8/2011 | Actual |
| Taylor, Leroy | Satilla Plant. Phase 5 | 19 | 20,500 | 4,469 | 22 | 17,994 | 2/24/2008 | |
| Taylor, Leroy | Satilla Plant. Phase 5 | 106 | 20,500 | 10,767 | 53 | 17,155 | 9/27/2010 | |
| Taylor, Nathan | Satilla Plant. Phase 5 | 244 | 20,500 | 3,250 | 16 | 18,128 | 3/3/2008 | |
| Taylor, Pauline | Satilla Plant. Phase 5 | 287 | 20,500 | 6,268 | 54 | 9,784 | 9/27/2010 | |
| Taylor, Willie Belle | Satilla Plant. Phase 5 | 122 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Thompson, Maureen E James | Satilla Plant. Phase 5 | 109 | 20,500 | 3,454 | 17 | 18,106 | 10/8/2007 | |
| To, Trang T. | Satilla Plant. Phase 5 | 108 | 20,500 | 16,658 | 82 | 16,071 | 12/26/2012 | Actual |
| Toulan, Sandra | Satilla Plant. Phase 5 | 140 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Tran, Linh Tuyet | Satilla Plant. Phase 5 | 95 | 20,500 | 6,095 | 30 | 17,801 | 9/8/2008 | |
| Trowers, Adassa | Satilla Plant. Phase 5 | 283 | 20,500 | | | - | 9/8/2008 | Deed in Lieu of Foreclosure |
| Truong, Anh | Satilla Plant. Phase 5 | 110 | 20,500 | 11,376 | 56 | 17,059 | 11/1/2010 | |
| Vergara, Juan Carlos | Satilla Plant. Phase 5 | 313 | 20,500 | - | - | 20,500 | | no payments ever |
| Viciere, Lesly | Satilla Plant. Phase 5 | 26 | 20,500 | 4,622 | 22 | 18,344 | 8/18/2008 | Actual |
| Walker, Colleen | Satilla Plant. Phase 5 | 262 | 20,500 | 6,095 | 30 | 17,801 | 9/18/2008 | |
| Walker, Dalton | Satilla Plant. Phase 5 | 260 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Walker, Kathleen | Satilla Plant. Phase 5 | 62 | 20,500 | 9,947 | 56 | 22,187 | 3/21/2011 | Actual |
| Watson, Sonetta | Satilla Plant. Phase 5 | 92 | 20,500 | | | - | | Noted as Paid Out |
| White-Davis, Vioris | Satilla Plant. Phase 5 | 281 | 20,500 | 16,166 | 30 | 4,861 | 8/31/2009 | Actual |
| Whyte, Karen | Satilla Plant. Phase 5 | 25 | 20,500 | | | - | | Deed in Lieu of Foreclosure |
| Williams, Dominic | Satilla Plant. Phase 5 | 104,105 & 125 | 61,500 | | | - | 11/3/2006 | Noted as Paid Out |
| Williams, George Skye | Satilla Plant. Phase 5 | 146 | 20,500 | 2,844 | 14 | 18,171 | 11/6/2006 | |
| Williams, Nakia & Nicole (fka Progres | Satilla Plant. Phase 5 | 263 &264 | 36,900 | 28,088 | 66 | 28,942 | 11/7/2012 | Actual |
| Williams, Nicole S. | Satilla Plant. Phase 5 | 49 | 20,500 | 11,524 | 64 | 17,985 | 5/23/2003 | Actual |
| Williams, Stacy | Satilla Plant. Phase 5 | 216 | 20,500 | 11,173 | 55 | 17,091 | 12/13/2010 | |
| Williams, Winifred | Satilla Plant. Phase 5 | 238 & 239 | 41,000 | | | - | 9/27/2007 | Noted as Paid Out |
| Wilson, Alyssa | Satilla Plant. Phase 5 | 209 | 20,500 | 7,923 | 39 | 17,566 | 8/17/2009 | |
| 1St State Investments, Inc. | Satilla Plant. Phase 6 | 86 | 31,500 | 6,555 | 21 | 27,684 | 4/14/2008 | |
| Acosta, Diego F. | Satilla Plant. Phase 6 | 30 | 37,900 | | | - | | Deed in Lieu of Foreclosure |
| Aguirre, Victor | Satilla Plant. Phase 6 | 38 | 33,700 | 11,355 | 34 | 29,096 | 7/20/2009 | |
| Arango, Tomas | Satilla Plant. Phase 6 | 15 | 37,900 | | | - | 3/17/2008 | Noted as Paid Out |

Brantley Land & Timber

Non-Performing Lots as of 8/31/14
with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Batista, Pablo | Satilla Plant. Phase 6 | 18 | 25,000 | 2,725 | 11 | 22,237 | 6/18/2007 | |
| Benzan, Harry | Satilla Plant. Phase 6 | 84 | 29,400 | 6,119 | 21 | 25,838 | 3/4/2008 | |
| Bolanos, Julio | Satilla Plant. Phase 6 | 70 | 25,000 | 15,112 | 61 | 21,028 | 8/1/2011 | Actual |
| Bolanos, Richardo | Satilla Plant. Phase 6 | 66 | 29,400 | 2,622 | 9 | 26,209 | 6/4/2007 | |
| Borrero, Nancy C | Satilla Plant. Phase 6 | 19 | 37,900 | 16,901 | 45 | 32,163 | 2/1/2009 | |
| Brown, Ryan | Satilla Plant. Phase 6 | 83 | 29,400 | 15,150 | 52 | 24647 | 9/7/2010 | |
| Cajiao, Julio | Satilla Plant. Phase 6 | 26 | 25,000 | | | - | | Deed in Lieu of Foreclosure |
| Camilo, Pedro R. | Satilla Plant. Phase 6 | 21 | 29,400 | 14,276 | 49 | 24,779 | 5/31/2011 | |
| Castaneda, John & Noe | Satilla Plant. Phase 6 | 55 | 25,000 | 6,299 | 25 | 21,855 | 4/17/2012 | Actual |
| Castaneda, Luz M. | Satilla Plant. Phase 6 | 57 | 25,000 | 3,220 | 13 | 22,186 | 9/15/2008 | |
| Contreras, Miguel | Satilla Plant. Phase 6 | 34 & 77 | 58,900 | 2,335 | 4 | 52,792 | 2/24/2007 | |
| Creations III, LLC | Satilla Plant. Phase 6 | 97, 98,99 & 114 | 106,000 | 3,151 | 3 | 95,108 | 10/6/2006 | |
| Crowlety, Jeffrey | Satilla Plant. Phase 6 | 4 | 25,000 | 14,679 | 78 | 11/1/2012 | | Actual |
| Cuartas, Efren | Satilla Plant. Phase 6 | 8 | 25,000 | 5,450 | 22 | 21,944 | 5/12/2008 | |
| Deugarte, Wendy | Satilla Plant. Phase 6 | 81 | 33,700 | 5,343 | 16 | 29,801 | 1/14/2008 | |
| DMR Properties LLC | Satilla Plant. Phase 6 | 112 | 27,500 | | | - | | Deed in Lieu of Foreclosure |
| Dominguez, Jose D. | Satilla Plant. Phase 6 | 118 | 29,400 | 3,964 | 16 | 22,108 | 10/15/2007 | |
| Echeverria, Isabel | Satilla Plant. Phase 6 | 74 | 25,000 | 3,716 | 15 | 22,134 | 10/8/2007 | |
| Echeverry, Armando | Satilla Plant. Phase 6 | 52 | 25,000 | 9,499 | 44 | 22,028 | 6/27/2011 | Actual |
| Fernandez, Luis Rafael | Satilla Plant. Phase 6 | 6 | 25,000 | 10,157 | 41 | 21,354 | 11/23/2009 | |
| Fernandez, Maria | Satilla Plant. Phase 6 | 119 & 120 | 50,000 | 7,928 | 16 | 44,215 | 11/12/2007 | |
| Fernandez, Victor | Satilla Plant. Phase 6 | 80 | 25,000 | 4,212 | 17 | 22,081 | 2/11/2008 | |
| Fuller, David | Satilla Plant. Phase 6 | 92 | 29,500 | | | - | 5/9/2011 | Noted as Paid Out |
| Galeano, Lina Y. | Satilla Plant. Phase 6 | 35 & 36 | 48,800 | | | | | Deed in Lieu of Foreclosure |
| Galeano, Paula | Satilla Plant. Phase 6 | 116 | 25,000 | | | | | Deed in Lieu of Foreclosure |
| Garcia, Mirna A. | Satilla Plant. Phase 6 | 76 | 48,800 | 1,734 | 7 | 22,336 | 1/9/2007 | |
| Gibson, Rodrey | Satilla Plant. Phase 6 | 93 | 25,000 | 292 | 1 | 26,523 | 8/14/2006 | |
| Giraldo, Ramiro A. | Satilla Plant. Phase 6 | 3,33 & 85 | 92,400 | 27,470 | 30 | 80,236 | 12/29/2008 | |
| Gomez, Hector | Satilla Plant. Phase 6 | 71 | 25,000 | 9,816 | 55 | 21,883 | 7/18/2011 | Actual |
| Guerra, Lucrecia | Satilla Plant. Phase 6 | 72 | 25,000 | 4,212 | 17 | 22,081 | 10/15/2007 | |
| Hernandez, Samantha | Satilla Plant. Phase 6 | 73 | 25,000 | | | | | Deed in Lieu of Foreclosure |
| Jaramillo, Andres F. | Satilla Plant. Phase 6 | 89 | 25,000 | 7,928 | 32 | 21,647 | 12/29/2008 | |
| Jaramillo, Luis G. | Satilla Plant. Phase 6 | 88 | | | 17 | - | 12/24/2007 | Duplicate, transferred to Anna Ortiz |
| Jimenez, Borinquen | Satilla Plant. Phase 6 | 28 | 24,400 | | | | | Deed in Lieu of Foreclosure |
| Jocol, Elmer A. | Satilla Plant. Phase 6 | 91 | 29,400 | 11,945 | 41 | 25,112 | 1/18/2010 | |
| Ladino, Maria E. | Satilla Plant. Phase 6 | 14 | 29,400 | | | - | 2/16/2009 | Noted as Paid Out |
| Lara, Juan F. | Satilla Plant. Phase 6 | 32 | 25,000 | 7,828 | 44 | 19,412 | 4/26/2010 | |
| Leon, Julio C. | Satilla Plant. Phase 6 | 41 | 29,400 | 1,457 | 5 | 26,324 | 12/15/2006 | Bankruptcy |
| Lite Investment Inc | Satilla Plant. Phase 6 | 67 | 33,700 | 20,038 | 60 | 27,826 | 10/17/2011 | |
| Lopez, Ivelisse | Satilla Plant. Phase 6 | 17 | 29,400 | 2,622 | 9 | 26,209 | 5/5/2007 | |
| Lopez, Salvador | Satilla Plant. Phase 6 | 25 | 25,000 | | | - | | Deed in Lieu of Foreclosure |
| Marquez, Stuardo | Satilla Plant. Phase 6 | 10 | 25,000 | 4,955 | 20 | 21,999 | 4/20/2009 | Bankruptcy |
| Martinez, Marlon | Satilla Plant. Phase 6 | 5 & 12 | 50,000 | 9,910 | 20 | 43,998 | 1/14/2008 | |
| Montoya, Andres | Satilla Plant. Phase 6 | 126 | 25,000 | 7,928 | 32 | 21,647 | 3/16/2009 | |
| Ortiz, Ana Maria | Satilla Plant. Phase 6 | 1 & 2 | 50,000 | | | - | | Deed in Lieu of Foreclosure |
| Ortiz, Ana Maria Rios (Quit Claimed from Jaramillo) | Satilla Plant. Phase 6 | 88 | 37,900 | 12,394 | 33 | 32,770 | 5/4/2009 | transferred from Luis Jaramillo |
| Ortiz, Lina | Satilla Plant. Phase 6 | 63 | 29,400 | 3,964 | 16 | 22,108 | 12/24/2007 | |
| Osbono, Diego | Satilla Plant. Phase 6 | 105 & 110 | 51,000 | | | - | | Deed in Lieu of Foreclosure |
| Osorno, Mauricio | Satilla Plant. Phase 6 | 106 & 107 | 55,000 | | | - | | Deed in Lieu of Foreclosure |
| Ospina, Jormary | Satilla Plant. Phase 6 | 54 | 25,000 | | | | | Deed in Lieu of Foreclosure |
| Pena, Andres | Satilla Plant. Phase 6 | 45 | 29,400 | 5,244 | 18 | 25,935 | 10/13/2008 | |
| Pena, Camila | Satilla Plant. Phase 6 | 79 | 25,000 | 4,955 | 20 | 21,999 | 10/13/2008 | |
| Pino, Carlos Julio | Satilla Plant. Phase 6 | 121 & 125 | 50,000 | 19,820 | 40 | 42,776 | 10/26/2009 | |
| Pino, Dora Y. | Satilla Plant. Phase 6 | 13 | 25,000 | | | - | | Deed in Lieu of Foreclosure |
| Pino, John A. | Satilla Plant. Phase 6 | 29 | 33,700 | | | - | 9/21/2009 | Deed in Lieu of Foreclosure |
| Pino, Oscar E. | Satilla Plant. Phase 6 | 26 | 25,000 | | | - | | Deed in Lieu of Foreclosure |
| Possee Group  Inc | Satilla Plant. Phase 6 | 94 & 95 | 59,000 | 35,080 | 60 | 48,716 | 9/12/2011 | |
| Possee Group  Inc | Satilla Plant. Phase 6 | 87 | 29,500 | 14,909 | 51 | 24,776 | 9/12/2011 | |
| Ramirez, Jorge | Satilla Plant. Phase 6 | 82 | 25,000 | 17,094 | 69 | 20,256 | 8/20/2012 | |
| Ramirez, Julian | Satilla Plant. Phase 6 | 16 | 37,900 | | | - | | Deed in Lieu of Foreclosure |
| Ramirez, Rita C. | Satilla Plant. Phase 6 | 27 | 25,000 | 495 | 1 | 22,454 | 7/10/2006 | |
| Ramirez, Rita C. | Satilla Plant. Phase 6 | 20 | 37,900 | 376 | 1 | 34,076 | 7/10/2006 | |
| Rendon, Juan M. | Satilla Plant. Phase 6 | 39 & 40 | 50,000 | 5,450 | 11 | 44,474 | 5/29/2007 | Bankruptcy |
| Rendon, Juan M. | Satilla Plant. Phase 6 | 90 | 25,000 | 2,725 | 11 | 22,237 | 5/29/2007 | Bankruptcy |
| Rengifo, Angela | Satilla Plant. Phase 6 | 123 | 25,000 | | | - | 8/4/2006 | Noted as Paid Out |
| Restrepo, Camilo | Satilla Plant. Phase 6 | 100101108 | 108,800 | | | - | | |
| Restrepo, Margarita | Satilla Plant. Phase 6 | 68 | 25,000 | 12,164 | 61 | 20,444 | 1/9/2012 | Actual |
| Restrepo, Paula | Satilla Plant. Phase 6 | 11 | 24,400 | | | - | | Deed in Lieu of Foreclosure |
| Reyes, Joseph | Satilla Plant. Phase 6 | 124 | 25,000 | 9,166 | 37 | 21,488 | 7/20/2009 | |
| Rodriguez, Editson | Satilla Plant. Phase 6 | 51 | 29,400 | 17,726 | 77 | 21,462 | 11/5/2012 | Actual |
| Rojo, Gabriel | Satilla Plant. Phase 6 | 46 | 29,400 | 583 | 2 | 26,406 | 10/16/2006 | |
| Salam, Didarul A. | Satilla Plant. Phase 6 | 78 | 25,000 | | | - | 7/30/2007 | Noted as Paid Out |
| Salazar, Jorge Ivan Orozco | Satilla Plant. Phase 6 | 53 | 29,400 | 7,574 | 26 | 26,360 | 10/20/2008 | |
| Sanchez, Julian | Satilla Plant. Phase 6 | 7 | 25,000 | 3,716 | 15 | 22,134 | 11/5/2007 | |
| Santamaria, Carlos | Satilla Plant. Phase 6 | 44 | 25,000 | 4,707 | 19 | 22,027 | 4/14/2008 | |
| Santiago, Franciso | Satilla Plant. Phase 6 | 64 | 25,000 | 6,937 | 28 | 21,769 | 10/13/2008 | |
| Siegent, Rene | Satilla Plant. Phase 6 | 37 | 37,900 | 22,535 | 60 | 31,294 | 7/18/2011 | |
| Su Casa Y Mas, Llc | Satilla Plant. Phase 6 | 111 & 113 | 51,000 | | | - | | Deed in Lieu of Foreclosure |
| Tamayo, Luis F. | Satilla Plant. Phase 6 | 42 | 62,900 | | | - | 9/5/2006 | Noted as Paid Out |
| Taylor, Giovanni | Satilla Plant. Phase 6 | 43 | 29,400 | 14,710 | 56 | 23,809 | 6/13/2011 | Actual |
| Torres, Angeliris | Satilla Plant. Phase 6 | 60 | 25,000 | 4,955 | 20 | 21,999 | 2/11/2008 | |
| Torres-Cajiao, Carmen | Satilla Plant. Phase 6 | 117 | 25,000 | 4,707 | 19 | 22,027 | 1/28/2008 | |
| Towns, Albert | Satilla Plant. Phase 6 | 96 | 29,500 | 9,355 | 32 | 25,544 | 5/4/2009 | |
| Vasco, Carlos | Satilla Plant. Phase 6 | 22 | 25,000 | | | - | | Deed in Lieu of Foreclosure |

**Brantley Land & Timber**

**Non-Performing Lots as of 8/31/14**

with no payments after 6/01/13

| Borrower | Property | Lot(s) | Contract Price | (P&I) | payments | Balance | Last payment | Notes |
|---|---|---|---|---|---|---|---|---|
| Vasco, Jose I. | Satilla Plant. Phase 6 | 75 | 25,000 | | | - | | Deed in Lieu of Foreclosure |
| Vasco, Jose I. | Satilla Plant. Phase 6 | 122 | 25,000 | | | - | | Deed in Lieu of Foreclosure |
| Vasco, Luis E. | Satilla Plant. Phase 6 | 23 & 24 | 50,000 | | | - | | Deed in Lieu of Foreclosure |
| Villamil, Ricardo | Satilla Plant. Phase 6 | 104 & 109 | 51,000 | | | - | | Deed in Lieu of Foreclosure |
| Your Home Mortgage, Llc | Satilla Plant. Phase 6 | 49,102 & 103 | 86,500 | | | - | | Deed in Lieu of Foreclosure |
| **Total:** | 682 Mortgages | | **$ 18,238,280** | | | **$ 11,520,503** | | |
| | | Number of Mortgages not making payments | 676 | | | | | |

Exhibit C to Schedule B

### Owners in Bankruptcy

| Name | Area | Lot(s) | Type Filing | Date of Bankruptcy |
|------|------|--------|-------------|--------------------|
| Atkinson, Richard | Pinecrest | 174 | Chp 13 | Hearing Notice 1/04/13; dismissal 10/11/13; Reinstated  Chp 13 1/21/14 |
| Crowe, Everol | Satilla Pastures | 67 | Chp 7 | 07/07/11 |
| Crowe, Sheron | Satilla Pastures | 28 | Chp 7 | 07/07/11 |
| Gallego, Julieth & Leonard, Mark | Eagle's Crest | 45, 81, 82, 106 | Chp 7 | Chp 7 notice 8/20/12; Discharge 11/14/12 |
| Gibson, Tracey  aka Tracey Gordon | Satilla Plantation P5 | 133 | Chp 13 | Hearing notice 5/31/12; pending to surrender 10/15/12; Discharge 2/10/14 |
| James, Erni & Izonie Jimenez, Luis Carlos | Satilla Plantation P4 | 70 | Chp 13 unknown | Hearing Notice 10/10/11; Hearing Notice 2/03/12; pending3/13/ pending 05/27/11 |
| Jozile, Rodolphe | Satilla Pastures | 50,51,4,12,13,14 | Chp 7 | notice 11/15/13; Discharged 2/10/14    (4 loans) |
| Noel, Nancy | Pince Crest | 19 | unknown | around 05/01/09 |
| Spencer, Lorna | Satilla Plantation P5 | 202 | Chp 7 unknown | Hearing 7/28/14; Comliance with filing requirements 9/04/14 discharged 06/21/11 |
| Stewart, Farrah  aka Farrah Brown and Farrak Brown-Stewart | | | | |
| Summons, Glenda fka Glenda Burden | Pince Crest | 28 | Chp 7 | Hearing Notice 12/1/10; discharged 03/12/12 |
| Tan, Susan | Satilla Plantation P4 | 84 | Chp 13 | Chp 13 Plan 12/17/13 - Surrender Property; hearing 3/05/14; Chpt 13 Chp 13 Plan 5/22/14 |
| Titus, Crompton | Pine Crest P3 | 103, 104 | Chp 7 | discharged 03/09/12 |
| Wilson, James R. | Satilla Plantation P4 | 24 | Chp 13 | Chpt 13 8/06/12; Amended 5/21/13; Case Dismissed 2/26/14 |

Exhibit D to Schedule B

# C. DEEN STRICKLAND, P.C.
### ATTORNEY AT LAW
## 102 ALBANY AVENUE
## WAYCROSS, GEORGIA 31501
(912) 285-5449
(912) 283-0899 (FAX)
cdsatty@accessatc.net

March 12, 2015

Joseph P. Quirk, Esq.
Attorney at Law
6000 Lake Forrest Drive, N.W.
300 Century Springs West
Atlanta, Georgia 30328

Richard Keith Strickland, Esq.
**Attorney for Jerry W. Harper**
Post Office Box 220
Brunswick, Georgia 31520

Re:    The Running of the Prescription Period As To The Title Of Real Property
       Parcels Purchased By Brantley County At Non Judicial Tax Sales Pursuant
       To Section 48-4-48 Of The Official Code Of Georgia Annotated
       Attached Real Property Purchased at Non Judicial Tax Sales

Dear Messieurs Quirk and Strickland:

        This is to advise that the prescription period is running as to the parcels of real property set out in Exhibit "A" attached hereto, pursuant to the purchase of said parcels by Brantley County, Georgia at non judicial tax sales on June 5, 2012 and July 3, 2012 respectively. The prescription period is four (4) years from the recordation date of the tax deeds to Brantley County, which recordation date is December 4, 2012, in the public land records of Brantley County.

        The list of the real property parcels was published on 3/12/15 in The Brantley County Express, the legal organ for Brantley County, Georgia. I am enclosing a copy of the Notice. Such prescription is authorized pursuant to Section 48-4-48(b) of the Official Code of Georgia Annotated (O.C.G.A.).

        With best regards.

                                        Very truly,

                                        C. Deen Strickland
                                        Attorney for Brantley County

Page 1 of 2

MAR 1 7 2015

CDS:msh
Enclosures
cc:     Charles D. Summerlin, Jr., Chairman
        Brian Hendrix, Vice Chairman
        Michael Edgy, Commissioner
        James Spradley, Commissioner
        Jesse Mobley, Commissioner
        Carl Rowland, County Manager
        Dale Halligan, County Clerk
        Patricia Tompkins, Tax Commissioner

## NOTICE TO THE GENERAL PUBLIC

PLEASE TAKE NOTICE that pursuant to Section 48-4-48 of the Official Code of Georgia Annotated (O.C.G.A.), the prescription period is running as to the attached parcels of real property set out in Exhibit "A: attached hereto, sold to Brantley County, Georgia at non judicial tax sales on June 5, 2012 and July 3, 2012. The prescription period provided by the said statute is four (4) years from the recordation date of the tax deeds to Brantley County, which recordation date is December 4, 2012, in the public land records of Brantley County, Georgia. Brantley County will claim prescriptive title to the said parcels of real property upon the expiration of the four year period.

By: _____
Charles D. Summerlin
Chairman, Brantley County Commission


Attest: _____
Dale J. Halligan
Clerk, Brantley County Commission

| Map #: | 2012 Sales - All Sold To BCBOC - 457 Parcels |
|---|---|
| 0096F004 | TASSY TOSTAO PRAXEDE AND BEATRICE LABASTILLE |
| 0096F005 | PRINCE ROSE C AND MARIE YOLETTE |
| 0096F006 | NOREUS ADELERT AND AGESTEL |
| 0096F007 | NOREUS ADELERT AND AGESTEL |
| 0096F009 | BRANTLEY LAND AND TIMBER CO LLC |
| 0096F010 | BRANTLEY LAND AND TIMBER CO LLC |
| 0096F013 | SALOMON GEORGE |
| 0096F014 | SALOMON GEORGE |
| 0096F016 | RIVERA LIVINGSTON |
| 0096F017 | CERFRERE ENERVE |
| 0096F018 | RIVERA LIVINGSTON |
| 0096F019 | RIVERA LIVINGSTON |
| 0096F020 | RIVERA LIVINGSTON |
| 0096F021 | RIVERA LIVINGSTON |
| 0096F022 | RIVERA LIVINGSTON |
| 0096F030 | JOSEPH JACQUELINE AND JOSETTE DUMOND M |
| 0096F031 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F033 | TAYLOR CRAIG |
| 0096F034 | TAYLOR CRAIG |
| 0096F035 | FRANCIS DONOVAN |
| 0096F036 | FRANCIS DONOVAN |
| 0096F037 | FRANCOIS ST LUC JEAN AND JOSUE JEAN FRANCOIS |
| 0096F038 | PANDOL DELOUIS AND NOCITA |
| 0096F039 | PANDOL DELOUIS AND NOCITA |
| 0096F044 | FRANCOIS ST LUC JEAN AND JOSUE JEAN FRANCOIS |
| 0096F045 | SAINT-HILAIRE GENESE |
| 0096F046 | FRANCOIS ST LUC JEAN AND JOSUE JEAN FRANCOIS |

| | |
|---|---|
| 0096F047 | FRANCOIS ST LUC JEAN AND JOSUE JEAN FRANCOIS |
| 0096F049 | CERFRERE ENERVE |
| 0096F052 | ALEXIS FRANTZ |
| 0096F053 | JACQUES REVENIR & DOCTEUR ANNA |
| 0096F058 | MEDEUS OSTONE AND MARIE LISETTE |
| 0096F063 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F065 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F066 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F069 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F070 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F072 | DUNCAN LEISA S |
| 0096F073 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F074 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F075 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F076 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F077 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F081 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F083 | H&H HOMES REALTY & INVESTMENT INC |
| 0096F085 | VASSELL CLAUDETTE |
| 0096F086 | MEDEUS OSTONE AND MARIE LISETTE |
| 0096H003 | HARWOOD ALVA & DONNETTE |
| 0096H006 | GORDON DONALD |
| 0096H007 | GORDON DONALD |
| 0096H009 | SILLS JOHN W ESTATE & ALL HEIRS KNOWN AND UNKNOWN |
| 0096H024 | JAMES MANUEL |
| 0096H030 | ROBERTS RUDOLPH G |
| 0096H031 | ELCOCK MICHAEL & LATOYA |
| 0096H032 | ELCOCK MICHAEL & LATOYA |
| 0096H033 | ROBERTS RUDOLPH G |

| | | | |
|---|---|---|---|
| 0096H034 | BROWER MICHAEL D | 00961045 | NELSON SANQUENETTA |
| 0096H035 | ROBERTS RUDOLPH G | 00961046 | GORDON MARCIA |
| 0096H036 | FEASTER KENDRA | 00961048 | LUCKMAN DEREK |
| 00961000C3 | HO TOMMY THAI & PHAM HOANG & CHANI SIXTH STREET LLC (VIA TAX DEED) | 00961051 | TUCKER GRACE P |
| 00961002 | DESTY CELINE AND MARIE ANNA | 00961052 | LUCKMAN ISABELLA |
| 00961003 | DARBY MICHAEL | 00961053 | GORDON MARCIA |
| 00961007 | GRAY NOEL C | 00961062 | EVANS ANTONIO |
| 00961009 | THOMAS HAMILTON R | 00961064 | THOMAS HAMILTON R |
| 00961012 | BULGIN ELATER | 00961073 | YOUNG ROBERT B AND JASMINE |
| 00961014 | ALEXANDER VALENTINE | 00961076 | GOFF AUDREY |
| 00961015 | ALEXANDER VALENTINE | 00961077 | HIBBERT BRIDGETTE |
| 00961016 | WILSON MICHAEL | 00961083 | BULGIN ELATER |
| 00961018 | THOMAS HAMILTON R | 00961084 | GREAVES CHADMAN |
| 00961019 | NOEL NANCY N | 00961085 | GRAY RONALD |
| 00961020 | LOUISSAINT LUCETTE | 00961087 | GRAY NOEL C & ANNETTE C |
| 00961021 | QUAMINA BARBARA | 00961091 | JOSEPH BELYNDA |
| 00961022 | QUAMINA BARBARA | 00961092 | CELESTIN NADEGE |
| 00961023 | COLON ANGELIQUE | 00961094 | BURKLEY ALBERT AND NICOLE |
| 00961024 | GRAY RONALD | 00961100 | EVANS DEBRA L |
| 00961026 | LUCKMAN DEREK | 00961101 | EVANS DEBRA L |
| 00961032 | BRANTLEY LAND & TIMBER CO LLC | 00961103 | TITUS CROMPTON |
| 00961033 | BRANTLEY LAND AND TIMBER CO LLC | 00961104 | TITUS CROMPTON |
| 00961035 | SWEENEY JUSTIN | 00961106 | DISROE DARNELL AND TINESHA |
| 00961036 | SWEENEY JUSTIN | 00961110 | WILSON ALICE G |
| 00961037 | SWEENEY JUSTIN | 00961111 | WILSON ALICE G |
| 00961038 | EVANS ANTONIO | 00961112 | WILSON ALICE G |
| 00961040 | EVANS ANTONIO | 00961113 | WILSON ALICE G |
| 00961042 | GRAY STAFFORD | 00961119 | TACKORE BARBARA P |
| 00961044 | GORDON MARCIA | 00961122 | BANTON AINSWORTH |

| | | | |
|---|---|---|---|
| 0096J123 | BRANTLEY LAND & TIMBER CO LLC | 00971005 | MARTINEZ MARLON |
| 0096J124 | BRANTLEY LAND & TIMBER CO LLC | 00971006 | FERNANDEZ LUIS R |
| 0096J125 | BERNARD MARIE-ROSE | 00971008 | CUARTAS EFREN |
| 0096J126 | MCKOY OWEN | 00971012 | MARTINEZ MARLON |
| 0096J127 | BANTON AINSWORTH | 00971013 | BRANTLEY LAND AND TIMBER CO LLC |
| 0096J130 | JOSEPH DAYNA | 00971016 | BRANTLEY LAND AND TIMBER CO LLC |
| 0096J131 | BERNARD MARIE-ROSE | 00971017 | LOPEZ IVELISSE |
| 0096J133 | DISROE DARNELL AND TINESHA | 00971018 | BATISTA PABLO |
| 0096J134 | DISROE DARNELL AND TINESHA | 00971020 | RAMIREZ RITA C |
| 0096J140 | CELESTIN NADEGE | 00971021 | CAMILO PEDRO R |
| 0096J143 | GRAHAM STEVEN | 00971022 | BRANTLEY LAND & TIMBER CO LLC |
| 0096J146 | JARRETT EDMOND | 00971023 | BRANTLEY LAND & TIMBER CO LLC |
| 0096J148 | ST HILAIRE GODNER | 00971024 | BRANTLEY LAND & TIMBER CO LLC |
| 0096J155 | EVANS DONNELL & DORINDA | 00971027 | RAMIREZ RITA C |
| 0096J157 | BRANTLEY LAND & TIMBER CO LLC | 00971029 | BRANTLEY LAND AND TIMBER CO LLC |
| 0096J160 | FOSTER VERNA C & GRAHAM NADINE | 00971032 | LARA JUAN F |
| 0096J164 | DESTY CELINE AND MARIE ANNA | 00971033 | GIRALDO OSCAR A |
| 0096J165 | LEWIS MARY AND AUGUSTIN IVANOVA | 00971034 | CONTRERAS MIGUEL |
| 0096J167 | HENRY ROWENA | 00971038 | AGUIRRE VICTOR |
| 0096J169 | HENRY DESRICK S ESTATE AND ALL HEIRS KNOWN AND UNKNOWN | 00971044 | SANTAMARIA CARLOS |
| 0096J171 | COLEY-WILLIAMS NADINE AND WILLIAMS DONNOVAN | 00971045 | PENA ANDRES AND PARDO IVAN |
| 0096J173 | JANVIER RONIUS | 00971046 | ROJO GABRIEL |
| 0096J175 | HENRY DESRICK S ESTATE & ALL HEIRS KNOWN AND UNKNOWN | 00971053 | SALAZAY JORGE I OROZCO |
| 0096J176 | DANVERS ANDREW | 00971056 | BRANTLEY LAND AND TIMBER CO LLC |
| 0096J178 | GRAY RONALD | 00971057 | CASTANEDA LUZ M |
| 0096J181 | DEFRAND DARD | 00971060 | TORRES ANGELIRIS |
| 0096J184 | DORILAS SHIRLEY | 00971063 | ORTIZ LINA |
| 0096J186 | TUCKER GRACE P | 00971064 | SANTIAGO FRANCISCO |
| 00971003 | GIRALDO LUIS H | 00971066 | BOLANOS RICARDO |

| | | | |
|---|---|---|---|
| 00971067 | LITE INVESTMENT INC | 00971121 | BRANTLEY LAND & TIMBER CO LLC |
| 00971071 | GOMEZ HECTOR | 00971122 | BRANTLEY LAND & TIMBER CO LLC |
| 00971072 | GUERRA LUCRECIA | 00971124 | REYES JOSEPH |
| 00971073 | BRANTLEY LAND & TIMBER COMPANY LLC | 00971125 | BRANTLEY LAND AND TIMBER CO LLC |
| 00971074 | ECHEVERRIA ISABEL | 00971128 | MONTOYA ANDRES |
| 00971075 | BRANTLEY LAND & TIMBER CO LLC | 0105A001 | VASSELL CLAUDETTE |
| 00971076 | GARCIA MIRNA A - | 0105A002 | VASSELL CLAUDETTE |
| 00971077 | CONTRERAS MIGUEL | 0105A003 | FEDOR ALEX & JOCELINE |
| 00971079 | PENA CAMILA AND ANDRES | 0105A004 | JOZILE RODOLPHE AND MADELINE |
| 00971081 | DEUGARTE WENDY | 0105A005 | BLUFF CITY DEVELOPMENT LLC |
| 00971084 | BENZAN HARRY | 0105A006 | BLUFF CITY DEVELOPMENT LLC |
| 00971085 | GIRALDO RAMIRO A | 0105A007 | PRINCE JULDINS AND MONJOIE |
| 00971086 | 1ST STATE INVESTMENTS INC | 0105A009 | BLUFF CITY DEVELOPMENT LLC |
| 00971088 | ORTIZ ANA MARIA R | 0105A010 | SALOMON PREMISE |
| 00971089 | JARMILLO ANDRES F & ERICA | 0105A011 | SAINTYL JEAN R |
| 00971091 | JOCOL ELMER A | 0105A012 | JOZILE RODOLPHE AND MADELINE |
| 00971093 | GIBSON RODREY | 0105A013 | JOZILE RODOLPHE AND MADELINE |
| 00971096 | TOWNS ALBERT | 0105A014 | JOZILE RODOLPHE AND MADELINE |
| 00971097 | CREATIONS III LLC | 0105A015 | JOANIS FRANTZ |
| 00971098 | CREATIONS III LLC | 0105A016 | FEDOR ALEX & JOCELINE |
| 00971099 | CREATIONS III LLC | 0105A019 | GREEN VERNAL |
| 00971101 | BRANTLEY LAND AND TIMBER CO LLC | 0105A020 | BLUFF CITY DEVELOPMENT LLC |
| 00971104 | BRANTLEY LAND AND TIMBER CO LLC | 0105A021 | COUTELIEN RENEL |
| 00971109 | BRANTLEY LAND AND TIMBER CO LLC | 0105A022 | JOANIS FRANTZ & WOODLEY JOANIS & FABRICE JOANIS |
| 00971114 | CREATIONS III LLC | 0105A023 | SAINCIUS RODOLPHE AND MYLENE |
| 00971117 | TORRES-CAJIAO CARMEN AND AREILA ADIELA | 0105A024 | DESRAVINES MARIUS AND MARIE J |
| 00971118 | DOMINGUEZ JOSE D | 0105A026 | SAUVEUR MICAISSE |
| 00971119 | FERNANDEZ MARIA | 0105A027 | BLUFF CITY DEVELOPMENT LLC |
| 00971120 | FERNANDEZ MARIA | 0105A029 | DESRAVINES MARIUS AND MARIE J |

| | | | |
|---|---|---|---|
| 0105A033 | BLUFF CITY DEVELOPMENT LLC | 0105A070 | LUNDI FONTICHE |
| 0105A035 | LUNDI FONTICHE | 0105A071 | LUNDI FONTICHE |
| 0105A036 | LUNDI FONTICHE | 0105A073 | PREDIN JEAN E AND JEAN-LOUIS DARLINE |
| 0105A037 | SAUVEUR MICAISSE | 0105A075 | ZULMAR COLSON |
| 0105A038 | MADET SAINT ALAIS ABRAHAM AND MIENEL ELISON | 0105A076 | ZULMAR COLSON |
| 0105A041 | BLUFF CITY DEVELOPMENT LLC | 0105A077 | VASSELL CLAUDETTE |
| 0105A042 | BLUFF CITY DEVELOPMENT LLC | 0105A078 | BLUFF CITY DEVELOPMENT LLC |
| 0105A043 | BLUFF CITY DEVELOPMENT LLC | 0105A080 | BEAUVAIS YVES P & ALMONORD ROSENIE |
| 0105A044 | BLUFF CITY DEVELOPMENT LLC | 0105A081 | DESRAVINES MARIUS AND MARIE J |
| 0105A045 | BLUFF CITY DEVELOPMENT LLC | 0105A082 | BLUFF CITY DEVELOPMENT LLC |
| 0105A046 | UNITED QUISQUEYA CORP | 0105C000C11 | HALL RUDOLPH A |
| 0105A047 | ROMELUS WILBER | 0105C000C15 | LUCKMAN DEREK |
| 0105A048 | PALEMON TED D | 0105C000C16 | WHITE KIRK |
| 0105A049 | JEAN-LOUIS FRANCOIS V AND AGATHE R | 0105C000C17 | PHIDD ALICIA M |
| 0105A050 | JOZILE RODOLPHE AND BOISSEAU LIONEL | 0105C000C18 | GREEN EVELYN AND LURETTA BECKFORD |
| 0105A051 | JOZILE RODOLPHE AND MARIE E JOSIL | 0105C000C19 | ALRASHID SARAH |
| 0105A052 | ROMELUS FRANCK | 0105C000C23 | EVANS ANTONIO |
| 0105A053 | BLUFF CITY DEVELOPMENT LLC | 0105C000C25 | BURNETT RYAN |
| 0105A054 | DATUS ADELENE | 0105C000C28 | MILLWOOD ZEPHANIA AND OPAL |
| 0105A057 | MICHEL JOEL AND SAUVEUR IVELISE | 0105C014 | ROPER ERIC S |
| 0105A058 | COUTELIEN RENEL | 0105C019 | STEWART PAMELIA |
| 0105A059 | CINEUS JOSEPH | 0105C021 | BURNETT RYAN |
| 0105A060 | CINEUS JOSEPH | 0105C023 | MENDEZ STEVE O |
| 0105A062 | PIERRE STANLEY AND JACQUES JACQUELINE | 0105C026 | JACKSON MARLINE R |
| 0105A063 | BLUFF CITY DEVELOPMENT LLC | 0105C029 | BRANTLEY LAND & TIMBER CO LLC |
| 0105A064 | RESERVE WOLGUENS | 0105C031 | EVANS DONNELL J AND DEBRA L |
| 0105A066 | PREDIN CILIUS | 0105C033 | PHIDD ALICIA M |
| 0105A067 | CROWE EVEROL | 0105C040 | PIERRE-LOUIS FRANKLY |
| 0105A069 | LUNDI FONTICHE | 0105C044 | WAITE MAXINE |

| 0105C048 | LUCKMAN FELINA | 0105D021 | JENKINS SANDRA |
|---|---|---|---|
| 0105C056 | MILLWOOD ZEPHANIA AND OPAL | 0105D028 | CLARKE CLAYTON AND DAPHNE |
| 0105C058 | EVANS ANTONIO | 0105D029 | CLARKE CLAYTON AND DAPHNE |
| 0105C059 | BRANTLEY LAND & TIMBER CO LLC | 0105D031 | ESPINOSA SILVIA |
| 0105C062 | MEIDE GERARD | 0105D032 | BEASLEY FREDDIE JR |
| 0105C066 | WILKINS REED | 0105D035 | FRANCIS JANE E AND KELLY-ANN C SUTHERLAND |
| 0105C068 | PIERRE ARLETTE | 0105D051 | SAVAGE OLGA |
| 0105C070 | JAMES IZONIE | 0105D054 | MILLWOOD ZEPHANIA AND OPAL |
| 0105C071 | PALMER FREDERICK | 0105D057 | PALMER FREDERICK AND NORMA THOMAS |
| 0105C072 | PALMER FREDERICK | 0105D058 | GUADAMUZ MARIA A |
| 0105C076 | SMITH STUART | 0105D065 | DENARD BARBARA |
| 0105C079 | PETITFRERE CHRISTINE | 0105D068 | DIXON CHARMAINE N |
| 0105C080 | NOTICE GLAISTER | 0105D069 | JOHNSON DAPHNE V |
| 0105C083 | MCGARRY SARAH AND SEAN MCGARRY | 0105D073 | JACKSON JENYA S |
| 0105C085 | MENDEZ STEVE O | 0105D074 | GOEDSCHALK RAMON AND HANNA |
| 0105C087 | HO TOMMY T | 0105D077 | GALLO ALVARO |
| 0105C091 | MILLWOOD ZEPHANIA AND OPAL | 0105D078 | DENARD BARBARA |
| 0105C095 | EVANS SR MICHAEL J AND DONNELL EVANS | 0105D081 | DOWNER ANNMARIE L |
| 0105C096 | TACKORE BARBARA | 0105D082 | PRASAD RON H |
| 0105C097 | BLAKE ALVIN | 0105D084 | SAHADAT ALI S |
| 0105C099 | DALEY BRIDGETTE TAMIKA ROBINSON | 0105D085 | SAHADAT ALI S |
| 0105C103 | GRAHAM EVAN AND MARVA NICHOLS | 0105D089 | FLEMMINGS LIVINGSTON AND PAULINE FLEMMINGS |
| 0105C104 | GRAHAM EVAN AND MARVA NICHOLS | 0105D090 | FLEMMINGS LIVINGSTON AND PAULINE FLEMMINGS |
| 0105C109 | GRANT-HAMILTON MARCIA AND CARL HAMILTON | 0105D091 | JORDAN PAUL AND SANDRA |
| 0105C110 | GRANT MICHAEL AND CHERYL GRANT | 0105D093 | FLEMMINGS LEEFORD |
| 0105C113 | HINES ERIC B | 0105D094 | PRASAD BALRAJ |
| 0105D005 | BROWN REVE | 0105D095 | TRAN LIHN T |
| 0105D008 | SMITH PERCITA G AND DAZIANO | 0105D098 | BEASLEY FREDDIE JR |
| 0105D019 | TAYLOR LEROY DILWORTH DALMAGE | 0105D102 | GOEDSCHALK RAMON AND HANNA |

| | | | |
|---|---|---|---|
| 0105D108 | TAYLOR PAULINE AND LEROY | 0105D206 | MERONE PIERRE AND MARIE |
| 0105D109 | THOMPSON MAUREEN E JAMES | 0105D207 | CLARKE CLAYTON AND DAPHNE |
| 0105D110 | TRUONG ANH AND NGHIEM TO | 0105D208 | FRANCOIS JEAN AND CARLINE CONSTANT |
| 0105D111 | OGILVIE DUANE AND ANDRENE | 0105D209 | WILSON ALYSSA |
| 0105D112 | BRANTLEY LAND & TIMBER CO LLC | 0105D210 | BRANTLEY LAND & TIMBER CO LLC |
| 0105D113 | GREY EARL AND BEVERLY | 0105D212 | BRANTLEY LAND & TIMBER CO LLC |
| 0105D114 | HARRIS SONIA J | 0105D214 | GUERRIER CAROLE |
| 0105D118 | HEWITT JOHN | 0105D222 | CANOVILLE HENRIETTA |
| 0105D120 | JOHNSON PAUL | 0105D233 | BRANTLEY LAND & TIMBER CO LLC |
| 0105D129 | KING CORA M | 0105D234 | ELVIS FIORELLA |
| 0105D141 | GOEDSCHALK RAMON AND HANNA | 0105D237 | PALMER FREDERICK AND NORMA THOMAS |
| 0105D145 | GOEDSCHALK RAMON AND HANNA | 0105D244 | TAYLOR NATHAN |
| 0105D147 | TACKORE BARBARA | 0105D249 | DUVIVIER MARGARET |
| 0105D151 | CHERY KATHLEEN M C | 0105D256 | CHINWEZE INNOCENT O |
| 0105D157 | BRANTLEY LAND & TIMBER CO LLC | 0105D260 | BRANTLEY LAND & TIMBER CO LLC |
| 0105D164 | PALMER FREDERICK | 0105D262 | WALKER COLLEEN |
| 0105D165 | BROWN III HORATIOUS | 0105D268 | PALMER FREDERICK AND NORMA THOMAS |
| 0105D166 | NEWKIRK DARWIN | 0105D269 | PRICE LEROY G |
| 0105D168 | EDWARDS CANDANCE C | 0105D274 | HENRY ROWENA |
| 0105D169 | CANOVILLE PATRICKSON | 0105D276 | DAVIS-PUCHI TRACY ANGEL PUCHI |
| 0105D174 | HENRY SONIA D & HENRY DESRICK S ESTATES & ALL HEIRS KNOWN AND UNKNOWN | 0105D278 | LONGBRIDGE CAROL |
| 0105D184 | PIERRE JEAN B | 0105D280 | BRANTLEY LAND & TIMBER CO LLC |
| 0105D192 | PALMER FREDERICK AND NORMA THOMAS | 0105D284 | HENRY ROWENA |
| 0105D193 | JONES LEROY G | 0105D285 | GAYLE NORMA |
| 0105D195 | TAYLOR BRYAN | 0105D286 | DALMAGE DILWORTH |
| 0105D196 | EVANS ANTONIO | 0105D287 | TAYLOR PAULINE AND LEROY |
| 0105D197 | EVANS ANTONIO | 0105D291 | JACKSON VALENTINE |
| 0105D200 | GOLDING CHRISTOPHER A | 0105D292 | JOHNSON PATRICK AND RITA |
| 0105D203 | PRICE LEROY G | 0105D295 | ROSE DAMIAN AND CINDY LOU SANGUINETTI |

| | | | |
|---|---|---|---|
| 0105D296 | EDWARDS SANDRA | 0105E047 | PATACO DIANA |
| 0105D297 | EDWARDS SANDRA | 0105E056 | CARABALLO BIENVENIDO |
| 0105D298 | JOSEPH MARIE S | 0105E057 | CHANI JAGMOHAN S |
| 0105D299 | BRANTLEY LAND & TIMBER CO LLC | 0105E059 | BURGOS RUBEN JR |
| 0105D301 | GUILLOTEAU JEAN | 0105E081 | GALLEGO JULIETH |
| 0105D302 | GUILLOTEAU JEAN | 0105E082 | GALLEGO JULIETH |
| 0105D308 | JOSEPH MARIE S | 0105E085 | TEJEDA JUANA |
| 0105D310 | SCHWARTZ LINDA AND CECELIA S DEFILIPPIS | 0105E091 | MARULANDA GLORIA A |
| 0105D313 | VERGARA JUAN C | 0105E092 | MARULANDA GLORIA A |
| 0105E000C01 | CHANI JAGMOHAN S AND CHANI SIXTH STREET LLC (VIA TAX DEED) | 0105E097 | MARQUEZ JOSE M |
| 0105E000C02 | CHANI JAGMOHAN S AND CHANI MERRIMACK LLC (VIA TAX DEED) | 0105E100 | CATANO NANCY |
| 0105E000C05 | PORTILLO FRANCISCO J | 0105E105 | MEDINA LUIS A AND ROSA M DIAZ |
| 0105E000C06 | ALVES ELTON GOULART | 0105E106 | GALLEGO JULIETH |
| 0105E000C07 | FERNANDEZ LUIS R | 0105E107 | CARABALLO BIENVENIDO |
| 0105E000C08 | BRANTLEY LAND & TIMBER CO LLC | 0105E128 | GARCIA BLANCA |
| 0105E000C09 | BRANTLEY LAND & TIMBER CO LLC | 0105E129 | GARCIA BLANCA |
| 0105E005 | MUNOZ MIGUEL | 0105E150 | TEHIM HARPREET S |
| 0105E006 | CARABALLO BIENVENIDO | 0105E156 | GOMEZ HECTOR |
| 0105E007 | CHANI JAGMOHAN S | 0105E157 | GOMEZ HECTOR |
| 0105E012 | HERRERA GERMAN | 0105E158 | GOMEZ HECTOR |
| 0105E013 | BERNABEL RAMON | 0105E159 | GOMEZ HECTOR |
| 0105E014 | BERNABEL RAMON | 0105E166 | BURGOS RUBEN JR |
| 0105E023 | MEDINA SERGIO | 0105E170 | SANTOS ELVIS J |
| 0105E024 | MEJIA HENRY | 0105E175 | GOMEZ HECTOR |
| 0105E028 | MEJIA HENRY | | |
| 0105E037 | CHANI JAGMOHAN S | | |
| 0105E040 | BRANTLEY LAND & TIMBER CO LLC | | |
| 0105E043 | BRANTLEY LAND & TIMBER CO LLC | | |
| 0105E045 | GALLEGO JULIETH | | |

B6D (Official Form 6D) (12/07)

In re    **Brantley Land & Timber Company, LLC**                                           ,    Case No. _____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**State Bank & Trust Company**<br>**3399 Peachtree Road, NE**<br>**The Lennox Buillding, Suite 2050**<br>**Atlanta, GA 30326** | X | - | **Security Deed and Judgment**<br><br>**Loan Secured by Real Property on Schedule A and Personal Property on Schedule B, including Mortgage Receivables**<br><br>Value $                  **Unknown** | | | | **11,004,383.74** | **Unknown** |
| Account No.<br><br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br><br> | | | <br><br>Value $ | | | | | |
| **0**   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **11,004,383.74** | **0.00** |
| | | | Total<br>(Report on Summary of Schedules) | | | | **11,004,383.74** | **0.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13)

.

In re    **Brantley Land & Timber Company, LLC**                                    Case No. _____
                                                                    ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>    1    </u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Brantley Land & Timber Company, LLC** ,          Case No. _____

                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | **Property Taxes on lots sold at tax sales** | | | | | |
| **Brantley County Tax Commissioner** **P.O. Box 829** **Nahunta, GA 31553** | - | | | | | | | | X | | 0.00 |
| | | | | | | | | | | **1,542,965.72** | **1,542,965.72** |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | **1,542,965.72** | **1,542,965.72** |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | **1,542,965.72** | **1,542,965.72** |

B6F (Official Form 6F) (12/07)

In re __**Brantley Land & Timber Company, LLC**_____ ,   Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Partner Loan | | | | |
| **Daniel Dukes<br>P.O. Box 55<br>Lake Butler, FL 32054** | - | | | | | X | 87,035.00 |
| Account No. | | | Partner Loan | | | | |
| **Rodney Cobb<br>6085 Lake Forrest Drive, Suite 200<br>Atlanta, GA 30328** | - | | | | | X | 24,149.00 |
| Account No. | | | Partner Loan | | | | |
| **Victor Smith<br>10892 Crabapple Rd., Suite 100<br>Roswell, GA 30076** | - | | | | | X | 80,496.00 |
| Account No. | | | Water System | | | | |
| **W&D Investments, Inc.<br>c/o Mark D. Johnson, Gilbert, Harrell<br>P.O. Box 190<br>Brunswick, GA 31521-0190** | - | | | | | X | 213,000.00 |

__0__ continuation sheets attached

|  | Subtotal<br>(Total of this page) | 404,680.00 |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 404,680.00 |

B6G (Official Form 6G) (12/07)

In re   **Brantley Land & Timber Company, LLC**
_____,   Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Brantley Land & Timber Company, LLC**                                    ,    Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Daniel Dukes**<br>**P.O. Box 55**<br>**Lake Butler, FL 32054** | **State Bank & Trust Company**<br>**3399 Peachtree Road, NE**<br>**The Lennox Buillding, Suite 2050**<br>**Atlanta, GA 30326** |
| **Rodney Cobb**<br>**6085 Lake Forrest Drive, Suite 200**<br>**Atlanta, GA 30328** | **State Bank & Trust Company**<br>**3399 Peachtree Road, NE**<br>**The Lennox Buillding, Suite 2050**<br>**Atlanta, GA 30326** |
| **Victor Smith**<br>**10892 Crabapple Rd., Suite 100**<br>**Roswell, GA 30076** | **State Bank & Trust Company**<br>**3399 Peachtree Road, NE**<br>**The Lennox Buillding, Suite 2050**<br>**Atlanta, GA 30326** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re  **Brantley Land & Timber Company, LLC**

Debtor(s)

Case No.

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Receiver of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**13**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July 15, 2015**

Signature  **/s/ Jerry W. Harper**

**Jerry W. Harper**
**Receiver**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Georgia

In re __Brantley Land & Timber Company, LLC__                                 Case No. _____

                                  Debtor(s)                          Chapter   __11__

# STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$238,456.65** | **2014 Total Gross Revenue from Mortgage Receivables** |
| **$212,293.46** | **2013 Total Gross Revenue from Mortgage Receivables** |
| **$83,881.34** | **2015 YTD Revenue (1/1/15 to 7/13/15)** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

                AMOUNT                        SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None ■
*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □
b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit A to SoFA** | | **$0.00** | **$0.00** |

None ■
c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None □
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **State Bank & Trust Company v. Brantley Land & Timber Company, LLC, et al. Case No. 2009 CV 175618** | **Suit on Note and Guarantys** | **Superior Court of Fulton County, Georgia** | **Judgment - Case still Pending** |

None ■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

## 5. Repossessions, foreclosures and returns

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Brantley County Tax Commissioner P.O. Box 829 Nahunta, GA 31553** | **October 7, 2014** | **14 Lots - Sold for Taxes** |

## 6. Assignments and receiverships

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☐

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Jerry Harper 101 Plantation Chase Saint Simons Island, GA 31522** | **State Bank and Trust Company v. Brantley Land and Timber, Co., LLC, Rodney A. Cobb, Daniel A. Dukes, and Victor C. Smith; Case No. 2009-CV-175618 Superior Court of Fulton County, State of Georgia** | **7/5/2011, Amended 8/26/11 & 2/23/15** | **All Property of Debtoor listed in these Bankruptcy Schedules** |

## 7. Gifts

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McCallar Law Firm**<br>**P.O. Box 9026**<br>**115 W. Oglethorpe Ave.**<br>**Savannah, GA 31412** | **3/15/13 - Retainer**<br>**2/27/15 - Retainer** | **$50,000.00 - Retainer**<br>**$113,130.16 - Retainer**<br>**During the last 12 months,**<br>**$45,764.81 has been paid to**<br>**McCallar Law Firm from the**<br>**above Retainer Deposits.** |

**10. Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Brantley County Tax Commissioner** | **October, 2014** | **14 Lots - Sold for Taxes**<br>**See SoFA #5** |

**None**

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **State Bank & Trust Company**<br>**3399 Peachtree Road, NE**<br>**The Lennox Buillding, Suite 2050**<br>**Atlanta, GA 30326** | **Checking Account #6774** | **$2,854.03**<br>**9/26/14** |

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ☐ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **Law Offices of Cobb & Hyre**<br>**6085 Lake Forrest Dr., Ste. 200**<br>**Atlanta, GA 30328** | **Debtor** | **until 2012** |

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)
6

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■     Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
      docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
      partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
      immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
      within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within
six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to
the signature page.)*

**19. Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
□     supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                           DATES SERVICES RENDERED
**Jerry W. Harper, Receiver**                                             **7/25/11 to present**
**101 Plantation Chase**
**Saint Simons Island, GA 31522**

B7 (Official Form 7) (04/13)

7

| None ■ | b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |
|---|---|

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

| None ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |
|---|---|

| NAME | ADDRESS |
|---|---|
| **Jerry W. Harper, Receiver** | **101 Plantation Chase**<br>**Saint Simons Island, GA 31522** |

| None ■ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |
|---|---|

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

| None ■ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |
|---|---|

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

| None ■ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |
|---|---|

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

| None ☐ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |
|---|---|

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Jerry W. Harper, Receiver**<br>**101 Plantation Chase**<br>**Saint Simons Island, GA 31522** | **Receiver** | **0%** |
| **Daniel Dukes**<br>**P.O. Box 55**<br>**Lake Butler, FL 32054** | **Partner** | **25%** |
| **Rodney Cobb**<br>**6085 Lake Forrest Drive, Suite 200**<br>**Atlanta, GA 30328** | **Partner** | **25%** |
| **Victor Smith**<br>**10892 Crabapple Rd., Suite 100**<br>**Roswell, GA 30076** | **Partner** | **25%** |
| **Thomas USAF Group, LLC**<br>**3053 Andrews Drive**<br>**Atlanta, GA 30305** | **Partner** | **25%** |

| None ■ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
|---|---|

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

B7 (Official Form 7) (04/13)
8

**22 . Former partners, officers, directors and shareholders**

None
■     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                        ADDRESS                        DATE OF WITHDRAWAL

None
■     b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                 TITLE                    DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐     If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,
RELATIONSHIP TO DEBTOR

**Jerry W. Harper, Receiver**
**101 Plantation Chase**
**Saint Simons Island, GA 31522**
    **Receiver**

DATE AND PURPOSE
OF WITHDRAWAL

**Receivership Fees and Reimbursement**
**for Expenses**

AMOUNT OF MONEY
OR DESCRIPTION AND
VALUE OF PROPERTY

**See Exhibit B to SoFA**

**24. Tax Consolidation Group.**

None
■     If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■     If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                     TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   __**July 15, 2015**__             Signature   __**/s/ Jerry W. Harper**__

                                                   **Jerry W. Harper**
                                                   **Receiver**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Exhibit A to Statement of Financial Affairs

# Brantley Land & Timber Co LLC - Transaction Register, all accts

04/14/15 through 07/13/15

**BALANCE 04/13/15** — 384,482.81

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/20/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 2,721.47 |
| 04/21/15 | Atlantic Nation...1149 | | State Bank and Trust Company | | Reimbursement to Sta... | | R | -2,740.84 |
| 04/22/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 100.00 |
| 04/23/15 | Atlantic Nation...1150 | S | Schell & Hogan, LLP | Invoice 1133... | --Split-- | | R | -2,740.84 |
| 04/28/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,849.20 |
| 04/30/15 | Atlantic Nation...EFT | | Service Charge | monthly servi... | Bank Fees | | R | -8.54 |
| 04/30/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 2,100.43 |
| 05/01/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 476.87 |
| 05/04/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,097.84 |
| 05/05/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 380.00 |
| 05/07/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,485.92 |
| 05/11/15 | Atlantic Nation...1151 | S | Schell & Hogan, LLP | Invoice 1145... | --Split-- | | R | -2,315.17 |
| 05/11/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 594.58 |
| 05/12/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 2,222.30 |
| 05/18/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,026.73 |
| 05/19/15 | Atlantic Nation...1152 | | State Bank and Trust Company | | Reimbursement to Sta... | | R | -2,315.17 |
| 05/19/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 406.30 |
| 05/26/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 2,113.92 |
| 05/29/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,267.25 |
| 05/29/15 | Atlantic Nation...EFT | | Service Charge | monthly servi... | Bank Fees | | R | -9.21 |
| 06/01/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 691.50 |
| 06/04/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 859.09 |
| 06/08/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 2,925.79 |
| 06/11/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,783.06 |
| 06/15/15 | Atlantic Nation...1153 | S | Schell & Hogan, LLP | Invoice 1148... | --Split-- | | R | -2,276.06 |
| 06/15/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,279.87 |
| 06/22/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,290.22 |
| 06/26/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,327.88 |
| 06/29/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | R | 1,042.12 |
| 06/30/15 | Atlantic Nation...EFT | | Service Charge | monthly servi... | Bank Fees | | R | -10.77 |
| 07/02/15 | Atlantic Nation...1154 | | State Bank and Trust Company | | Reimbursement to Sta... | | | -2,276.06 |
| 07/06/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | | 3,497.54 |
| 07/07/15 | Atlantic Nation...1155 | S | Schell & Hogan, LLP | Invoice 1150... | --Split-- | | | -3,523.84 |
| 07/07/15 | Atlantic Nation...1156 | S | U.S. Postal Service | Box#21114 ... | --Split-- | | | -98.00 |
| 07/08/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | | 76.87 |
| 07/09/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable ... | | | 859.00 |

07/14/15

Page 2

## Brantley Land & Timber Co LLC - Transaction Register, all accts
### 04/14/15 through 07/13/15

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 07/10/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable -... | | | 1,014.49 |
| 07/13/15 | Atlantic Nation...DEP | | Deposit | mortgage pa... | Accounts Receivable -... | | | 2,668.23 |
| 04/20/15 | Prepaid Legal ... | | Brown, Readdick, Bumgartner, C... | Invoice 1819-... | Prof and Legal Fees:L... | | | -900.00 |
| 05/19/15 | Prepaid Legal ... | | Brown, Readdick, Bumgartner, C... | Invoice 1819-... | Prof and Legal Fees:L... | | | -75.00 |
| 07/08/15 | Prepaid Legal ... | | Brown, Readdick, Bumgartner, C... | Invoice 1819-... | Prof and Legal Fees:L... | | | -150.00 |
| **04/14/15 - 07/13/15** | | | | | | | | **17,718.97** |

**BALANCE 07/13/15**      **402,201.78**

**TOTAL INFLOWS**      **37,158.47**

**TOTAL OUTFLOWS**      **-19,439.50**

**NET TOTAL**      **17,718.97**

## Schell & Hogan, LLP

07/14/14 through 07/13/15

07/13/15                                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Tag | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|-----|--------|
| 08/06/14 | Atlantic Nati... | 1122 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -4,140.90 |
| | | | | Postage | Postage and... | | R | -25.66 |
| 09/04/14 | Atlantic Nati... | 1126 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -3,459.20 |
| | | | | Postage | Postage and... | | R | -13.55 |
| 10/10/14 | Atlantic Nati... | 1128 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -7,578.28 |
| | | | | Postage | Postage and... | | R | -13.49 |
| | | | | Tax Admin ... | Prof and Leg... | | R | -35.25 |
| 11/06/14 | Atlantic Nati... | 1131 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -8,805.93 |
| | | | | Postage | Postage and... | | R | -142.30 |
| 12/05/14 | Atlantic Nati... | 1134 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -5,789.18 |
| | | | | Postage | Postage and... | | R | -13.36 |
| 01/08/15 | Atlantic Nati... | 1138 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -5,646.60 |
| | | | | Postage | Postage and... | | R | -29.09 |
| | | | | Deposit slip... | Office Expen... | | R | -23.80 |
| 02/09/15 | Atlantic Nati... | 1141 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -6,582.98 |
| | | | | Postage | Postage and... | | R | -13.74 |
| | | | | Tax Return ... | Prof and Leg... | | R | -35.00 |
| | | | | GA Registr... | Tax:Registra... | | R | -25.00 |
| 03/09/15 | Atlantic Nati... | 1146 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -3,239.35 |
| | | | | Postage | Postage and... | | R | -13.11 |
| 04/23/15 | Atlantic Nati... | 1150 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -2,684.90 |
| | | | | Postage | Postage and... | | R | -55.94 |
| 05/11/15 | Atlantic Nati... | 1151 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -2,301.83 |
| | | | | Postage | Postage and... | | R | -13.34 |
| 06/15/15 | Atlantic Nati... | 1153 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | R | -2,261.08 |
| | | | | Postage | Postage and... | | R | -14.98 |
| 07/07/15 | Atlantic Nati... | 1155 | ...Schell & Hog... | Receivershi... | Prof and Leg... | | | -3,496.75 |
| | | | | Postage | Postage and... | | | -27.09 |
| **07/14/14 - 07/13/15** | | | | | | | | **-56,481.68** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -56,481.68 |
| **NET TOTAL** | -56,481.68 |

# United States Bankruptcy Court
## Southern District of Georgia

In re  **Brantley Land & Timber Company, LLC**

Debtor(s)

Case No.

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ........................................  $  **Regular Hourly Rates as set forth in Application to Employ Counsel**

Prior to the filing of this statement I have received a retainer in the amount of  $  **138,130.16**

(including filing fee below) ........................................

Plus a reserve for payment of expenses ........................................  $  **25,000.00**

2.  $  **1,717.00**  of the filing fee has been paid and is included in the retainer set forth above.

3.  The source of the compensation paid to me was:

☒ Receiver for Debtor        ☐        Other (specify):

4.  The source of compensation to be paid to me is:

☒ Receiver for Debtor        ☐        Other (specify):

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof; and
d.  All other matters related to the administration of this Chapter 11 Proceeding.

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service: N/A

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:

**C. James McCallar, Jr. 481400**
**McCallar Law Firm**
**P.O. Box 9026**
**115 W. Oglethorpe Ave.**
**Savannah, GA 31412**
**(912) 234-1215  Fax: (912) 236-7549**
**mccallar@mccallarlawfirm.com**

---

.

# United States Bankruptcy Court
## Southern District of Georgia

In re   **Brantley Land & Timber Company, LLC**                                          ,          Case No. _____

                                        Debtor

                                                                                                         Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Daniel Dukes**<br>**P.O. Box 55**<br>**Lake Butler, FL 32054** | | **25%** | **Partner** |
| **Rodney Cobb**<br>**6085 Lake Forrest Drive, Suite 200**<br>**Atlanta, GA 30328** | | **25%** | **Partner** |
| **Thomas USAF Group, LLC**<br>**3053 Andrews Drive**<br>**Atlanta, GA 30305** | | **25%** | **Partner** |
| **Victor Smith**<br>**10892 Crabapple Rd., Suite 100**<br>**Roswell, GA 30076** | | **25%** | **Partner** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Receiver of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**July 15, 2015**_____                   Signature  **_/s/ Jerry W. Harper_____**

                                                                              **Jerry W. Harper**
                                                                              **Receiver**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**_____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Georgia

In re   **Brantley Land & Timber Company, LLC** _____     Case No. _____
                                                     Debtor(s)                Chapter   **11** _____

## CERTIFICATION OF CREDITOR MAILING MATRIX

The purpose of the Certification of Creditor Mailing Matrix form is to certify that the creditor information provided on the diskette (or by ECF submission) matches **exactly** the creditor information provided on the schedules. Accordingly, I hereby certify under penalty of perjury that the master mailing list of creditors submitted on computer diskette or electronically via the CM/ECF system is a true, correct and complete listing to the best of my knowledge and that the names and number of creditors provided on the diskette/ECF submission corresponds exactly to the creditor information listed on the schedules.

I further acknowledge that (1) the accuracy and completeness in preparing the creditor listing are the shared responsibility of the debtor and the debtor's attorney; (2) the court will rely on the creditor listing for all mailings; (3) the various schedules and statements required by the Bankruptcy Rules are not used for mailing purposes; and (4) that debtor, attorney and trustee information is not included on the diskette or electronic submission.

The master mailing list of creditors is submitted via:

☐       computer diskette listing a total of _____ creditors which corresponds exactly to the schedules; or

■       electronic means (ECF) listing a total of __**8**__ creditors which corresponds exactly to the schedules.


                                              **/s/ Jerry W. Harper** _____
                                              **Jerry W. Harper**
                                              Debtor


                                              **/s/ C. James McCallar, Jr.** _____
                                              **C. James McCallar, Jr. 481400**
                                              Attorney for Debtor(s)

Date:   __**July 15, 2015**__


*Revised: 10/05*

EXHIBIT 1

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

BRANTLEY LAND & TIMBER COMPANY, LLC
101 PLANTATION CHASE
SAINT SIMONS ISLAND GA 31522


C. JAMES MCCALLAR, JR.
MCCALLAR LAW FIRM
P.O. BOX 9026
115 W. OGLETHORPE AVE.
SAVANNAH, GA 31412

BRANTLEY COUNTY TAX COMMISSIONER
P.O. BOX 829
NAHUNTA GA 31553


DANIEL DUKES
P.O. BOX 55
LAKE BUTLER FL 32054


RODNEY COBB
6085 LAKE FORREST DRIVE, SUITE 200
ATLANTA GA 30328


STATE BANK & TRUST COMPANY
3399 PEACHTREE ROAD, NE
THE LENNOX BUILLDING, SUITE 2050
ATLANTA GA 30326


VICTOR SMITH
10892 CRABAPPLE RD., SUITE 100
ROSWELL GA 30076


W&D INVESTMENTS, INC.
C/O MARK D. JOHNSON, GILBERT, HARRELL
P.O. BOX 190
BRUNSWICK GA 31521-0190

# United States Bankruptcy Court
## Southern District of Georgia

In re    **Brantley Land & Timber Company, LLC**      Case No. _____

                                            Debtor(s)      Chapter    **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Brantley Land & Timber Company, LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

_____ **July 15, 2015** _____
Date

**/s/ C. James McCallar, Jr.**
**C. James McCallar, Jr. 481400**
Signature of Attorney or Litigant
Counsel for    **Brantley Land & Timber Company, LLC**
**McCallar Law Firm**
**P.O. Box 9026**
**115 W. Oglethorpe Ave.**
**Savannah, GA 31412**
**(912) 234-1215 Fax:(912) 236-7549**
**mccallar@mccallarlawfirm.com**

**United States Bankruptcy Court**
**Southern District of Georgia**

In re   **Brantley Land & Timber Company, LLC**

Debtor(s)

Case No.

Chapter   **11**

# BUSINESS INCOME AND EXPENSES

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

| | |
|---|---:|
| 1. Gross Income For 12 Months Prior to Filing: | $ **176,302.12** |

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

| | |
|---|---:|
| 2. Gross Monthly Income | $ **11,425.00** |

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ **0.00** |
| 4. Payroll Taxes | **0.00** |
| 5. Unemployment Taxes | **0.00** |
| 6. Worker's Compensation | **0.00** |
| 7. Other Taxes | **10.00** |
| 8. Inventory Purchases (Including raw materials) | **0.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | **0.00** |
| 10. Rent (Other than debtor's principal residence) | **0.00** |
| 11. Utilities | **0.00** |
| 12. Office Expenses and Supplies | **77.50** |
| 13. Repairs and Maintenance | **0.00** |
| 14. Vehicle Expenses | **0.00** |
| 15. Travel and Entertainment | **0.00** |
| 16. Equipment Rental and Leases | **0.00** |
| 17. Legal/Accounting/Other Professional Fees | **4,500.00** |
| 18. Insurance | **0.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | **0.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Bank Fees** | **12.84** |
| **State Bank & Trust Co.** | **5,000.00** |

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|

| | |
|---|---:|
| 22. Total Monthly Expenses (Add items 3-21) | $ **9,600.34** |

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

| | |
|---|---:|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ **1,824.66** |